**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| AMBASE CORPORATION AND CARTERET BANCORP, INC.<br><br>Plaintiffs,<br><br>and<br><br>FEDERAL DEPOSIT INSURANCE CORPORATION,<br>Plaintiff-Intervenor,<br><br>v.<br><br>THE UNITED STATES OF AMERICA,<br><br>Defendant. | ) | Case No. 93-531C<br>(Senior Judge Loren Smith) |

**DEFENDANT'S FINAL EXHIBIT LIST**

Defendant, the United States, respectfully submits the attached final list of exhibits to be used at trial, other than those to be used for impeachment or rebuttal. We hereby reserve the right to offer any exhibit listed on the exhibit lists filed by plaintiffs and plaintiff-intervenor, which we incorporate by reference, and to supplement or amend this list in accordance with the Rules and Orders of this Court, by stipulation, or to rebut or address testimony offered by plaintiffs or plaintiff-intervenor.

Respectfully submitted,

MICHAEL F. HERTZ
Deputy Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Kenneth M. Dintzer
KENNETH M. DINTZER
Assistant Director

TAREK SAWI
Senior Trial Counsel

s/David A. Levitt by Arlene Groner
DAVID A. LEVITT
ARLENE PIANKO GRONER
ELIZABETH M. HOSFORD
F. JEFFERSON HUGHES
DELISA SANCHEZ
AMANDA TANTUM
Trial Attorney
Commercial Litigation Branch
Civil Division
U.S. Department of Justice
1100 L Street, NW
Washington, DC 20005
Tel: (202) 307-0309
Fax: (202) 514-7969

January 22, 2008

Attorneys for Defendant

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4 | 03/17/1992 | | WOQ679 1376 - 1376 | MEMO FROM ROBERT ALBANESE TO FILE RE CARTERET RECAPITALIZATION, CARTERET SAVINGS BANK FA, 3/17/1992 |
| DX 19 | 09/30/1982 | | WOB011 0390 - 0402 | MEMO FROM BRENT BEESLEY TO FHLBB RE FSLIC ASSISTED MERGER OF BARTON S&LA AND UNASSISTED SUPERVISORY MERGER OF FIRST FS&LA OF DELRAY BEACH INTO CARTERET S&LA, FA, 9/30/1982 |
| DX 21 | 04/25/1991 | C-AM-A-0403574 - -0403627 | | CARTERET SAVINGS BANK, FA V. OTS, FHLBB, T. TIMOTHY RYAN, JR. , FDIC AND FSLIC, OPINION, 04/25/1991 |
| DX 22 | 03/01/1991 | | WOP763 1843 - 1846 | LTR FROM WILLIAM PURCELL TO CHARLES O'TOOLE, RE RESPONSE TO 2/27/1991 OTS LETTER, 3/1/1991 |
| DX 24 | 04/22/1991 | AMB069603 - -069603 | PAM009 0643 - 0643 | MEMO FROM ROBERT O'BRIEN TO ROBERT WALSH RE TELEPHONE CALL FROM RICHARD KALIKOW, 4/22/1991 |
| DX 25 | 04/29/1991 | | WOQ653 0406 - 0411 | TIMETABLE FOR COMPLIANCE WITH SUPERVISORY AGREEMENT DATED APRIL 29, 1991 BETWEEN CARTERET SAVINGS BANK, FA AND OTS, 4/29/1991 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 26 | 05/21/1991 | AM00064684 - -0064684 | RAM004 0005 - 0005 | LTR FROM ANGELO VIGNA, TO BOARD OF DIRECTORS CARTERET BANCORP, INC. AND CARTERET SAVINGS BANK, FA RE NOTICE OF NOMINATIONS OF RICHARD BIANCO, RONALD BURNS AND DONALD KRAMER AS DIRECTORS OF CARTERET BANCORP, INC. AND CARTERET SAVINGS BANK, FA, 5/21/1991 |
| DX 27 | 05/22/1991 | | WOQ685 0274 - 0274 | FAX OF LETTER FROM ROBERT WALSH TO ANGELO VIGNA, RE NOTICE PURSUANT TO SECTION 914 OF FIRREA, CARTERET SAVINGS FA, 5/22/1991 |
| DX 29 | 05/31/1991 | | WOQ685 1769 - 1769 | MEMO OF ORAL COMMUNICATION, OTS NO. 4702, BY MICHAEL FINN, OF NOTES FROM MEETING WITH WITH RICHARD BIANCO, CARTERET SAVINGS FA AND VIGNA/ALBANESE/SIMONE, OTS-NE, RE GENERAL DISCUSSION, CARTERET SAVINGS BANK, FA, 5/31/1991 |
| DX 30 | 06/01/1991 | | WOQ642 1815 - 1822 | EXECUTED EMPLOYMENT AGREEMENT DATED JUNE 1, 1991 BETWEEN AMBASE CORPORATION AND RICHARD A. BIANCO, AMBASE CORPORATION, 6/1/1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 32 | 06/05/1991 | AMB33494 - AMB33495 | PAM010 1186 - 1187 | FAX OF LTR FROM RANDOLPH ELKINS TO RICHARD BIANCO AND ROBERT WALSH RE SUPERVISORY DIRECTIVE ON BONUSES AND OTHER COMPENSATION ARRANGEMENTS, ONGOING BONUS/INCENTIVES/SEVERENCE ARRANGEMENTS, 6/5/1991 |
| DX 36 | 06/20/1991 | AMB069903 - -069903 | PAM009 0685 - 0685 | MEMO FROM ROBERT CYCON TO RICHARD BIANCO RE POTENTIAL SALE OF IMPERIAL PREMIUM FINANCE, INC., IMPERIAL PREMIUM, 6/20/1991 |
| DX 37 | 06/25/1991 | | WOQ690 0873 - 0874 | LTR FROM GEO. T. SCHARFFENBERGER TO MR. RICHARD BIANCO, RE RESTRICTED STOCK AWARD, 6/25/1991 |
| DX 38 | 06/25/1991 | | WOQ642 1827 - 1828 | LTR FROM RICHARD BIANCO TO WILLIAM PURCELL RE AGREEMENT TO RENDER FINANCIAL ADVISORY SERVICES TO AMBASE CORPORATION, 6/25/1991 |
| DX 39 | 07/10/1991 | | WOQ674 2036 - 2037 | LTR FROM DONALD KRAMER TO MICHAEL SIMONE RE EMPLOYMENT AGREEMENT WITH RICHARD BIANCO, KCP HOLDING COMPANY, 7/10/1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 40 | 07/20/1992 | | WOP332 0803 - 0804 | FAX AMBASE CORP. NEWS RELEASE ANNOUNCING "AMBASE AND KOHLBERG & CO. SIGN LETTER OF INTENT FOR CARTERET SAVINGS BANK RECAPITALIZATION, 7/20/1992 |
| DX 41 | 07/22/1991 | | WOQ692 2227 - 2232 | MEMO FROM WILLIAM PURCELL TO RICHARD BIANCO RE SUMMARY REPORT OF ATTEMPT TO SELL IMPERIAL PREMIUM FINANCE ("IPF"), CARTERET SAVINGS FA, 7/22/1991 |
| *DX 44 | 08/08/1991 | | WOQ666 1770 - 1772 | MEMO FROM WAYNE MOOR TO RICHARD BIANCO RE PORTFOLIO ANALYSIS, CARTERET SAVINGS BANK FA, 8/8/91 |
| DX 45 | 08/09/1991 | | WOQ674 1899 - 1900 | LTR FROM VAUGHN BLAKE AND JOHN QUIRK TO RICHARD BIANCO RE PROGRESS IN THE FINANCING ARRANGEMENTS FOR AMBASE CORPORATION TO PURCHASE THE COMMON STOCK OF IMPERIAL PREMIUM FINANCE, INC. FOR $65.0 MILLION, AMBASE CORPORATION, 8/9/1991 |
| DX 46 | 08/12/1991 | AM00047287 - -00047288 | RAM002 2843 - 2844 | LTR FROM VAUGHN BLAKE TO RICHARD BIANCO RE REVISED FEE ARRANGEMENT, AMBASE CORPORATION, 8/12/91 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 47 | 08/16/1991 | | WOQ690 2385 - 2386 | MEMO FROM GEORGE HERGER TO THE FILE RE 8/13/91 MEETING WITH NEW MANAGEMENT, CARTERET SAVINGS BANK FA, 8/16/91 |
| DX 49 | 10/22/1991 | | WOT692 1486 - 1487 | LTR FROM DAVID MAUGHAN TO RICHARD BIANCO RE KIDDER PEABODY'S FINANCIAL AND MARKETING PROPOSAL FOR RECAPITALIZATION, CARTERET SAVINGS BANK FA, 10/22/91 |
| *DX 51 | 11/12/1991 | | WOQ653 0672 - 0672 | LTR FROM NGAIRE CUNEO TO RICHARD BIANCO RE GE CAPITAL REQUEST TO BE CONSIDERED AS A CARTERET SAVINGS BANK POTENTIAL INVESTOR, CARTERET SAVINGS BANK FA, 11/12/91 |
| DX 52 | 12/16/1991 | | WOQ653 2330 - 2331 | MEMO FROM MICHAEL SIMONE TO FILE RE 11/19/91 CONFERENCE CALL TO DISCUSS AMERICAN STOCK TRANSFER AND TRUST COMPANY'S INTEREST IN INFUSING CAPITAL INTO CARTERET FEDERAL SAVINGS BANK, CARTERET SAVINGS BANK FA, 12/16/91 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 53 | 12/23/1991 | AMB0010598 - AMB0010599 | PAM002 3131 - 3132 | LTR FROM STEVEN GOULART TO RICHARD BIANCO RE SUMMATION OF 12/20/1991 TELEPHONE CONVERSATION CONCERNING MERRILL LYNCH'S FINANCIAL PROPOSAL FOR THE MERGER OF CARTERET AND AMERICAN STOCK TRANSFER AND RAISING CAPITAL, CARTERET SAVINGS BANK FA, 12/23/1991 |
| DX 54 | 12/20/1991 | AMB0010593 - -0010593 | PAM002 3126 - 3126 | LTR FROM MICHAEL KARFUNKEL TO AMBASE CORPORATION, ATTENTION RICHARD BIANCO, RE CONFIRMATION OF RECENT DISCUSSIONS REGARDING CONTINUING INTEREST IN MERGING WITH CARTERET, CARTERET SAVINGS BANK, 12/20/91 |
| DX 55 | 02/19/1992 | | WOP332 2016 - 2017 | ARTICLE FROM THE RECORD 2/19/1992 REPORTING ON CARTERET'S QUEST FOR AN ADDITIONAL $150-200 MILLION IN NEW CAPITAL, CARTERET SAVINGS BANK FA, 2/19/99 |
| DX 56 | 03/09/1992 | AMB068452 - -068452 | PAM007 0351 - 0351 | MEMO FROM RICHARD BIANCO TO AMBASE DIRECTORS, SENIOR OFFICERS AND ADVISORS RE CONTACT WITH OTS AND FDIC, CARTERET SAVINGS BANK FA, 3/9/92 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 57 | 05/29/1992 | C-AM-A-0323526 - -0323526 | CAM244 0036 - 0036 | MEMO FROM JOHN FLEMING TO RICHARD BIANCO RE WESTERN FEDERAL SAVINGS AND LOAN, CARTERET SAVINGS BANK FA, 5/29/92 |
| DX 61 | 07/15/1992 | C-AM-A-0178726 - -0178733 | CAM132 0921 - 0928 | FAX TRANSMITTAL FROM MERRILL LYNCH TO DICK BIANCO AND NEIL COHEN, K. ALBERT RE DRAFT OF PRESENTATION TO THE BOARD OF DIRECTORS, AMBASE CORPORATION 7/15/92 |
| *DX 62 | 07/17/1992 | AMB071894 - -071897 | PAM007 1765 - 1768 | LTR OF INTENT FROM KOHLBERG & COMPANY TO AMBASE CORPORATION RE PURCHASE OF CARTERET SAVINGS BANK FA BY NEWCO, AMBASE CORPORATION, 7/17/92 |
| DX 63 | 07/29/1992 | AMB071861 - -071862 | PAM009 1735 - 1736 | MEMO FROM PURCELL TO BIANCO AND COHEN RE LISTING OF LARGE AMBASE COMMON SHAREHOLDERS, AMBASE, 7/29/99 |
| DX 64 | 08/27/1992 | | WOQ679 0692 - 0695 | MEMO FROM TOM O'ROURKE TO JOHN GRIFFIN, SCOTT SMITH, AND EXAMINATION/SUPERVISORY FILES RE 8/24/1992 MEETING RECAP, CARTERET SAVINGS BANK FA, 8/27/92 |
| DX 65 | 08/28/1992 | | FAM002 1081 - 1085 | LTR FROM MICHAEL ZAMORSKI RE CARTERET SAVINGS BANK, F.A., 8/28/92 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 69 | 11/09/1990 | | WOR648 0235 - 0245 | SEC SCHEDULE 13D, AMBASE CORPORATION, 11/9/90 |
| DX 70 | 08/11/1992 | | WOQ642 1831 - 1831 | LISTING OF SHARES OWNED BY OFFICERS, DIRECTORS UNDER PLANS OF THE COMPANY AND MAJOR STOCKHOLDERS AS OF 6/30/1992, AMBASE CORPORATION, 8/11/92 |
| DX 84 | 07/08/1991 | | FAM002 2361 - 2365 | LTR FROM KPMG PEAT MARWICK TO CARTERET SAVINGS BANK, FA RE AUDIT OF THE CONSOLIDATED FINANCIAL STATEMENTS OF CARTERET SAVINGS BANK, FA AND SUBSIDIARIES FOR THE YEAR ENDED DECEMBER 31, 1990, CARTERET SAVINGS BANK, FA, 7/8/91 |
| *DX 95 | 08/21/1992 | K000001 - -000056 | WOP338 1374 - 1392<br>WOQ628 1397 - 1432 | CONFIDENTIAL REPORT OF FINDINGS RE CARTERET SAVINGS BANK SUBMITTED TO KOHLBERG & CO BY LYONS, ZOMBACK & OSTROWSKI, INC., CARTERET SAVINGS BANK, 8/21/99 |
| DX 110 | 06/06/1986 | | WOR064 0001 - 0097 | ASSISTANCE AGREEMENT BETWEEN FSLIC AND CARTERET SAVINGS BANK, F.A., DATED JUNE 6, 1986 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 112 | 02/13/1990 | AM001423 - -001426 | | CARTERET SAVINGS BANK, F.A., AGENDA FOR SPECIAL BOARD OF DIRECTORS MEETING, FEBRUARY 13, 1990 |
| DX 113 | 10/03/1989 | | WOQ682 1050 - 1054 | MEMO: FROM CLAIRE M. CHADWICK, MANAGER-EXTERNAL REPORTING, TO WILLIAM J. DAY, FDIC EXAMINER-IN-CHARGE, RE: CARTERET SAVINGS BANK AND SUBSIDIARIES FINANCIAL STATEMENTS, JUNE 30, 1989 |
| DX 114 | 10/13/1989 | | WOQ682 1047 - 1049 | MEMO: FROM CLAIRE M. CHADWICK, MANAGER- EXTERNAL REPORTING, TO WILLIAM J. DAY, FDIC EXAMINER-IN-CHARGE, RE: CARTERET SAVINGS BANK AND SUBSIDIARIES FINANCIAL STATEMENTS AUGUST 31, 1989 |
| DX 115 | 08/01/1990 | | WOT692 1148 - 1152 | MEMO: FROM WILLIAM J. DAY, JR., EXAMINER, TO THE FILES RE: CARTERET SAVINGS BANK REGARDING GENERAL DEVELOPMENT CORPORATION AND POSSIBLE INSIDER INVOLVEMENT WITH PRINCIPALS OF AMBASE VIA PREVIOUS RELATIONSHIP WITH CITY INVESTING COMPANY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 116 | 08/06/1990 | | WOQ682 1471 - 1471 | MEMO: FROM WILLIAM J. DAY, JR., EXAMINER, TO NICHOLAS J. KETCHA, JR., REGIONAL DIRECTOR RE: CARTERET SAVINGS BANK INTERIM REPORT |
| DX 117 | 08/13/1990 | | WOQ682 1467 - 1467 | MEMO: FROM WILLIAM J. DAY, JR. TO NICHOLAS J. KETCHA, JR. RE: CARTERET SAVINGS BANK |
| DX 118 | 09/06/1990 | | WOQ682 1446 - 1446 | MEMO: FROM WILLIAM J. DAY, JR., EXAMINER, TO "THE FILES" RE: CARTERET SAVINGS BANK |
| DX 119 | 09/11/1990 | | WOQ682 1445 - 1445 | MEMO: FROM WILLIAM J. DAY, JR., EXAMINER, TO LEE SMITH, CONTROLLER, RE: CAPITAL (REGULATORY CAPITAL COMPUTATION) |
| DX 120 | 09/25/1990 | AM018960 - -018965 | | MEMO: FROM JEFFREY J. CARFORA, VICE PRESIDENT / ASSISTANT CONTROLLER, TO WILLIAM J. DAY, JR., FDIC EXAMINER, RE: CAPITAL (REGULATORY CAPITAL COMPUTATION) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 122 | 04/10/1991 | AM048913 - -048915 | | LTR: FROM CARTERET SAVINGS BANK TO DANIEL DIONNE, ASSISTANT REGIONAL DIRECTOR, FDIC RE: BOARD OF DIRECTORS MEETING FOR FDIC PRESENTATION OF ITS 1990 EXAMINATION REPORT |
| DX 129 | 07/31/1991 | | CAM387 0216 - 0217 | LTR: FROM JOHN MCGRORY, COMPLIANCE EXAMINATION MANAGER, TO THE BOARD OF DIRECTORS OF CARTERET SAVINGS BANK RE: COMMENTS AND SUGGESTIONS BASED ON REPORT OF COMPLIANCE EXAMINATION AS OF DECEMBER 10, 1990 |
| DX 130 | 04/29/1991 | | WOT671 0671 - 0672 | LTR: FROM NICHOLAS J. KETCHA, JR., REGIONAL DIRECTOR FOR FDIC, TO ANGELO A. VIGNA RE: MEETING WITH BOARD OF DIRECTORS HELD ON APRIL 22, 1991 |
| DX 131 | 06/28/1991 | | WOQ698 1429 - 1431 | LTR: FROM NICHOLAS J. KETCHA, JR., REGIONAL DIRECTOR FOR FDIC TO ANGELO A. VIGNA, REGIONAL DIRECTOR, OTS AND CARTERET BOARD OF DIRECTORS RE: CARTERET SAVINGS BANK, FA |

1 Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 135 | 11/27/1991 | | WOQ653 0053 - 0058 | LTR: FROM DONALD KRAMER TO RICHARD L. BRAUN, ARTHUR E. GILGAR, CHARLES J. MCCABE, LEO O. MCCABE, ROBERT E. MCCARTHY AND ROBERT C. WALSH RE: REPAYMENT OF BONUSES FOR THE FISCAL YEAR ENDED DECEMBER 31, 1990 |
| DX 140 | 12/04/1987 | | WOR060 2467 - 2469 | LTR: FROM A. PATRICK DOYLE TO OFFICE OF THE SECRETARY AT FHLBB CC: BRIAN D DITTENHAFER, PRINCIPAL SUPERVISORY AGENT FOR THE FHLBB OF NEW YORK RE: APPLICATION OF THE HOME GROUP, INC TO ACQUIRE CARTERET BANCORP AND ITS WHOLLY OWNED SUBSIDIARY CARTERET SAVINGS BANK, FA |
| DX 147 | 07/19/1989 | | WOQ652 2120 - 2123 | INTEROFFICE MEMO: FROM PAMELA BISHOP TO BRIAN DITTENHAFER, ANGELO VIGNA, BILL DURBIN, ROY N. JENSEN, MICHAEL SIMONE AND DAVID DORGAN RE: CARTERET SAVINGS BANK INFORMATIONAL REPORT |
| DX 153 | 06/17/1988 | GF0028472 - -0028487 | | MEMO: FROM DARREL W DOCHOW TO PROFESSIONAL STAFF- EXAMINATIONS AND SUPERVISION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 156 | 11/09/1988 | | OGC006 1478 - 1479 | MEMO: FROM JONATHAN L FIECHTER TO DIRECTORS OF AGENCY FUNCTIONS RE: PROPOSED RISK-BASED CAPITAL RULE: IMPACT BY DISTRICT BANK |
| DX 159 | 02/06/1989 | | OGC061 0346 - 0347 | MEMO: FROM JONATHAN L. FIECHTER, DEPUTY EXECUTIVE DIRECTOR TO CHAIRMAN WALL RE: THRIFT INDUSTRY LIQUIDITY STATISTICS |
| *DX 164 | 11/06/1989 | GF0024673 - -0024680 | | THRIFT BULLETIN,TB 36A, SECTION 320 SUBJECT: CAPITAL ADEQUACY; HANDBOOK: THRIFT ACTIVITIES RE: GUIDELINES FOR FIRREA CAPITAL PLANS, EXEMPTIONS AND EXCEPTIONS |
| DX 166 | 05/XX/1988 | SMO170343 - -O170345 | | MEMO: FROM JOHN F. ROBINSON TO DARREL W. DOCHOW THROUGH JONATHAN FIECHTER RE: POLICY STATEMENT ON REGULATORY CAPITAL MAINTENANCE OBLIGATIONS OF SAVINGS AND LOAN HOLDING COMPANIES |
| DX 169 | 05/11/1988 | AMB046218 - -046248 | | FSLIC AMENDMENT NO. 1 TO APPLICATION H-(D)2 WITH A COPY TO DOUGLAS P. FAUCETTE, ESQ, MULDOON, MURPHY & FAUCETTE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 174 | 06/30/1988 | AMB019591 - -019600 | | THRIFT FINANCIAL REPORT, CARTERET SAVINGS BANK, FA, AS OF JUNE 30, 1988 |
| DX 191 | 11/17/1992 | | WOP334 0685 - 0686 | INTEROFFICE MEMO: FROM ROBERT C. ALBANESE TO "THE FILE" RE: CARTERET SAVINGS BANK, FSB, CONFERENCE CALL WITH JONATHAN FIECHTER, DEPUTY DIRECTOR FOR WASHINGTON OPERATIONS |
| DX 197 | 05/26/1994 | | WOP299 1684 - 1686 | LTR: FROM JOHN F. DOWNEY, DEPUTY DIRECTOR FOR REGIONAL OPERATIONS, TO JOHN W. HARSHAW, PRESIDENT OF AMERICAN LEAGUE OF FINANCIAL INSTITUTIONS, CC: JOHNNIE BOOKER RE: RESPONSE TO LETTER OF MAY 16 ADDRESSED TO MS. JOHNNIE BOOKER, VICE PRESIDENT FOR THE DIVISION OF MINORITY AND WOMEN'S PROGRAMS AT THE RESOLUTION TRUST CORPORATION |
| DX 201 | 03/08/1991 | | WOP326 0177 - 0186 | INTEROFFICE MEMO: FROM MICHAEL E. FINN TO JOHN F. DOWNEY, SHANNON E. PRITCHARD CC: STEPHEN E. HART, ANGELO A. VIGNA, ROBERT C. ALBANESE, MICHAEL L. SIMONE AND JOHN C. GRIFFIN RE: CARTERET VIABILITY ANALYSIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 210 | 04/04/1990 | | WOQ685 0115 - 0116 | MEMO: OF ORAL COMMUNICATION BY MICHAEL FINN WITH LEE SMITH, CONTROLLER, JEFF CARFORA, ASSISTANT CONTROLLER AND HENRY KEIZER, KPMG AUDIT MANAGER ORIGINATOR, JOHN GRIFFIN/MICHAEL FINN RE: IMPACT OF OTS ACCOUNTING ISSUES ON KPMG'S AUDIT REPORT OF CARTERET AS OF 12/31/90; SUMMARY OF 3/28/91 MEETING MINUTES |
| DX 211 | 06/04/1990 | | WOQ682 1555 - 1557 | BUSINESS PLAN - CAPITAL GROWTH; CARTERET SAVINGS BANK, FA, JUNE 04,1990 |
| DX 214 | 11/19/1990 | | WOT671 0260 - 0262 | INTERNAL MEMO: FROM MICHAEL FINN, OPERATIONS, AND ELAINE KILLOUGH, OPERATIONS, TO JOSEPH LONGINO, CORP. ACTIVITIES, RE: OPERATIONS REQUEST FOR ADDITIONAL INFORMATION: CARTERET APPLICATION TO OFFER BROKERAGE SERVICES THROUGH A WHOLLY-OWNED SUBSIDIARY |
| DX 215 | 01/03/1991 | | WOP326 0341 - 0374 | REGULATORY PLAN REPORT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 217 | 02/13/1991 | | WOQ678 0058 - 0058 | INTERNAL MEMO: FROM MICHAEL FINN TO "THE FILE" RE: CARTERET SAVINGS BANK, FA USE OF A CAPITAL DIRECTIVE IN LIEU OF RB3A-1 "GREATER RESTRICTIONS" |
| DX 222 | 08/20/1992 | AMBNP029157 - -029199 | | LTR FROM JOHN C. GRIFFIN TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA CC: NANCY HALL, FDIC REGIONAL OFFICE RE: REPORT OF EXAMINATION CONDUCTED ON JUNE 15, 1992 |
| DX 225 | 05/11/1987 | SM0066112 - -0066212 | | FHLBB MEMO FROM STEVEN DAVIDSON, CARLOS FIOL, REGIONAL DIRECTORS, AED TO JACK REID, DIRECTOR, AED RE: PROPOSED APPROACH FOR PROVIDING RANGES ON COST ESTIMATES |
| DX 229 | 01/13/1989 | | WSJ048 2357 - 2358 | INTEROFFICE MEMO: FROM CARLOS FIOL TO STUART ROOT CC: MITCHELL STANLEY, JIM WILLIAMS, DENNIS M. PITTMAN AND JAY EARLE RE: COST OF FSLIC CASE SOLUTION COMPARISONS. |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 233 | 05/30/1986 | | WFZ015 1501 - 1501 | FHLBB MEMO: FROM CARLOS M. FIOL, FINANCIAL ANALYST, AED TO TONY SAMSON, FINANCIAL ANALYST, MAD RE: FIRST FS&LA OF MONTGOMERY COUNTY BLACKSBURG, VA FHLBB NO 1210 VIABILITY ANALYSIS. |
| DX 236 | 09/01/1994 | C-AM-A-0088916 - -0088916 | | MEMO: FROM ALVIN W. JAMES TO CARLOS M. FIOL AND ELENA Y. JOHNSON RE: CARTERET NON-CONFORMING BIDS |
| DX 237 | 09/02/1994 | C-AM-A-0014333 - -0014333 | | MEMO: FROM ALVIN W. JAMES TO JAY A. JUPITER, SHARON DUNN YORE, CARLOS M. FIOL AND ELENA Y. JOHNSON RE: CARTERET |
| DX 240 | 12/31/1993 | C-AM-A-0131815 - -0131815 | | ADDENDUM - ASSET VALUATION REVIEW CARTERET FSB, PARSIPPANY, NJ, DECEMBER 31,1993 |
| DX 245 | 10/31/1994 | C-AM-A-0088034 - -0088039 | | RTC MEMO: FROM JAY A. JUPITER, ASSISTANT DIRECTOR, MAJOR RESOLUTION TO J.PAUL RAMEY, VICE PRESIDENT, DIVISION OF RESOLUTION THRU: HERBERT J. HELD, DIRECTOR, MAJOR RESOLUTION RE: CARTERET FSB, FAILING THRIFT CASE. |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 253 | 11/20/1991 | C-AM-A-0213904 - -0213911 | CAM152 1282 - 1289 | MEETING MINUTES, CARTERET SAVINGS BANK BOARD OF DIRECTORS, OTS 1991 EXAMINATION PRESENTATION |
| DX 261 | 07/29/1992 | C-AM-A-0181314 - -0181326 | CAM134 0669 - 0681 | MEETING MINUTES, BOARD OF DIRECTORS MEETING; CARTERET SAVINGS BANK, FA |
| DX 264 | 05/29/1992 | AM00081250 - -00081266 | RAM037 0078 - 0094 | MEMO: FROM JOHN F. FLEMING, SENIOR VICE PRESIDENT AND AUDITOR, TO THE CARTERET SAVINGS BANK AUDIT COMMITTEE, MESSRS. BEAN, BURNS AND MS. FITTS RE: LOAN REVIEW - WESTERN FEDERAL SAVINGS AND LOAN |
| DX 266 | 05/19/1992 | C-AM-A-0361954 - CAMA0361987 | CAM279 0001 - 0034 | PRELIMINARY REPORT TO BOARD OF DIRECTORS REGARDING INVESTIGATION OF FORMER OFFICERS AND DIRECTORS |
| DX 279 | 10/16/1992 | | WOP325 0265 - 0267 | EXAMINER MEMO: FROM THOMAS J. O'ROURKE TO ANGELO A. VIGNA, REGIONAL DIRECTOR, ROBERT C. ALBANESE, REGIONAL DEPUTY DIRECTOR, MICHAEL L. SIMONE, ASSISTANT DIRECTOR II, JOHN C. GRIFFIN, ASSISTANT DIRECTOR I, SCOTT B. SMITH, FIELD MANAGER AND SUPERVISORY FILES RE: RESOLUTION CERTIFICATION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 287 | 03/01/1991 | AMB025923 - AMB025932 | | LTR: FROM CARTERET, S.B. TO JOHN C. GRIFFIN RE: EXAMINATION COMMENT STATUS REPORT UPDATE DATED MARCH 1, 1991. |
| DX 292 | 04/19/1991 | | WOQ685 0034 - 0036 | INTERNAL MEMO: FROM MICHAEL FINN TO MICHAEL SIMONE RE: CARTERET OPERATING EXPENSE ANALYSIS |
| DX 295 | 05/16/1991 | C-AM-A-0018987 - -0018988 | | EXAMINER MEMO: FROM TOM O'ROURKE, EXAMINER III, TO JOHN GRIFFIN, ASSISTANT DIRECTOR, RE: INTERIM REPORT NO. 1 |
| DX 296 | 06/14/1991 | C-AM-A-0388695 - -0388696 | | LTR: FROM JOHN C. GRIFFIN, ASSISTANT DIRECTOR TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK RE: EMPLOYMENT CONTRACT AND ADVANCE OF ROBERT O'BRIEN |
| DX 298 | 07/10/1991 | | WOP338 1268 - 1270 | INTEROFFICE MEMO: FROM MICHAEL FINN TO RICHARD RIESE RE: CARTERET BACKGROUND CONCERNING SPECIAL COMP ISSUES |

[1] Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 300 | 08/27/1991 | KH017780 - -017781 | | LETTER FROM JOHN C. GRIFFIN TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: APPRAISAL OF IMPERIAL PREMIUM FINANCE, INC. DATED JULY 25, 1991 |
| DX 303 | 03/26/1992 | C-AM-A-0402058 - -0402059 | | LETTER FROM DONALD KRAMER TO JOHN C. GRIFFIN RE: OFFICIAL PROPOSAL MADE BY AMBASE CORPORATION TO PURCHASE IMPERIAL PREMIUM FINANCE FROM CARTERET FOR A NET CASH CONSIDERATION OF $45 MILLION |
| DX 304 | 03/30/1992 | | WOP332 0455 - 0456 | INTEROFFICE MEMORANDUM FROM TOM O'ROURKE TO JOHN C. GRIFFIN, SCOTT B. SMITH AND MICHAEL E. FINN RE: NEW IPF SALE OFFER |
| DX 305 | 11/12/1991 | AMBNP001194 - -001246 | | LETTER FROM JOHN C. GRIFFIN, ASSISTANT DIRECTOR TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: COMMENTS AND RECOMMENDATIONS BASED ON REPORT OF EXAMINATION AS OF JUNE 17, 1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 307 | 12/26/1991 | | WOP333 0623 - 0623 | MEMORANDUM FROM MICHAEL E. FINN TO JOHN C. GRIFFIN RE: REVIEW OF CARTERET'S RESPONSE TO OTS'S REPORT OF EXAMINATION AND COMMENT STATUS REPORT |
| DX 310 | 07/01/1992 | C-AM-A-0300436 - -0300437 | | LETTER FROM STANLEY MOHR, SENIOR VICE PRESIDENT TO JOHN C GRIFFIN, ASSISTANT DIRECTOR RE: CARTERET SAVINGS BANK CAPITAL DIRECTIVE (SALES - $5 MILLION OR MORE); INTENDED SALE OF PROPERTY COMMONLY REFERRED TO AS FOXMOOR |
| *DX 311 | 03/18/1992 | KH010410 - -010410 | | LETTER FROM JOHN C. GRIFFIN TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: MULTI-FAMILY LOAN PURCHASE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 312 | 05/20/1992 | | WOT707 1014 - 1014<br>WOP333 0450 - 0450 | INTEROFFICE MEMORANDUM FROM: THOMAS J. O'ROURKE TO: JOHN C. GRIFFIN, DONALD S. HOM, WALTER E. AMEND, SONIA J. CALLAHAN, STEPHEN D. ROHRS, RUTH ANN ESPOSITO, TIMOTHY P. MURPHY AND KATHLEEN A. SCHAUER RE: STATUS UPDATE ON MULTI-FAMILY LOAN PORTFOLIO PURCHASED FROM WESTERN FS&LA, CARTERET SB, FA. |
| DX 314 | 06/02/1992 | | WOP333 0462 - 0466 | INTEROFFICE MEMORANDUM FROM TOM O'ROURKE TO JOHN C. GRIFFIN, SCOTT B. SMITH, MICHAEL L. SIMONE, AND DONALD S. HOM RE: CSB PROFITABILITY ANALYSIS |
| DX 316 | 07/07/1992 | | WOP317 1640 - 1641 | EXAMINER MEMORANDUM FROM THOMAS J. O'ROURKE, EXAMINER TO ANGELO A. VIGNA, REGIONAL DIRECTOR, ROBERT ALBANESE, REGIONAL DEPUTY DIRECTOR, MIKE SIMONE, ASSISTANT DIRECTOR II, JOHN C. GRIFFIN, ASSISTANT DIRECTOR I, SCOTT B. SMITH, FIELD MANAGER, MIKE FINN, EXAMINER AND SUPERVISORY FILES-CARTERET SAVINGS BANK, FA RE: STATUS REPORT - COMMERCIAL ASSETS DIVISION 6/30/92 RESULTS-PRELIMINARY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 332 | 03/22/1983 | C-AM-A-0212578 - -0212582 | | CARTERET SAVINGS AND LOAN ASSOCIATION, FA AND SUBSIDIARIES, NEWARK, NJ CONSOLIDATED FINANCIAL STATEMENTS, SEPTEMBER 30, 1980, 1981 AND 1982 (WITH ACCOUNTANTS' REPORT THEREON) |
| DX 336 | 03/28/1983 | SMO129226 - -129226 | | FHLBB MEMO FROM GENE HALL, PROBLEM AND REHABILITATION DIVISION TO SUPERVISORY AGENTS RE: PURCHASE ACCOUNTING IN FSLIC-ASSISTED MERGERS AND ACQUISITIONS |
| DX 337 | 03/02/1983 | | WOR432 0199 - 0207 | FHLBB MEMO FROM EDWARD J. O'CONNELL, III TO D. JAMES CROFT, DIRECTOR RE: FORBEARANCES |
| DX 342 | 08/24/1982 | AMB000001 - -000002 | PAM001 0080 - 0081 | LETTER FROM DOUGLAS P. FAUCETTE TO GENE L. HALL, CHIEF PROBLEM AND REHABILITATION DIVISION, FSLIC RE: BID OF CARTERET SAVINGS AND LOAN ASSOCIATION FA TO ACQUIRE FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF DELRAY BEACH |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 361 | 03/05/1990 | | OAM004 0068 - 0069 | LETTER FROM JOSEPH P. KEHOE, ASSISTANT DIRECTOR TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK RE: DECEMBER 31, 1989 CLASSIFIED ASSETS AND LOSS RESERVE ANALYSIS PREPARED BY CARTERET SAVINGS BANK |
| DX 362 | 04/25/1990 | | WOT671 0401 - 0403 | LETTER FROM: JOSEPH P. KEHOE, ASSISTANT DIRECTOR TO: BOARD OF DIRECTORS CARTERET SAVINGS BANK RE: LETTER OF MARCH 5, 1990 REQUESTING THAT CARTERET INCREASE ITS GENERAL VALUATION ALLOWANCE; AND LETTER FROM: DOUGLAS J. CESTONE OF OTS TO ROBERT MCCARTHY EXEC. VICE PRESIDENT CARTERET RE: APPOINTMENT OF ROBERT L. WOODRUM TO THE BOARD OF DIRECTORS. |
| DX 363 | 03/22/1990 | | OAM004 0077 - 0077 | LETTER FROM JOSEPH P. KEHOE TO BRUCE BEAN, AMBASE CORPORATION RE: LETTER DATED FEBRUARY 9, 1990 REGARDING CASH CONTRIBUTION MADE BY AMBASE CORPORATION INTO CARTERET SAVINGS BANK |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 365 | 06/11/1990 | AMBNP024187 - -024190 | | FAX MEMORANDUM FROM ROBERT E. MCCARTHY TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: OTS-MANAGEMENT FEES PAID TO AMBASE CORPORATION |
| DX 368 | 08/08/1990 | | WOP334 0451 - 0455 | EMAIL MESSAGE FROM ED MCQUOWN, OTS/WDC TO JOE KEHOE OTS/NEW YORK RE: CARTERET INFORMATION UPDATES |
| DX 369 | 08/10/1990 | | WOT692 1174 - 1179 | INTEROFFICE MEMORANDUM FROM JOSEPH P. KEHOE TO MICHAEL E. FINN CC: MICHAEL L. SIMONE, DAVID R. DORGAN, ROBERT C. ALBANESE AND ANGELO VIGNA RE: WASHDC REQUEST FOR UPDATE ON CARTERET |
| DX 370 | 08/15/1990 | | WOQ620 2328 - 2329 | INTEROFFICE MEMORANDUM FROM ED MCQUOWN TO KEHOEJF@A1@EAST CC: JAMES CATON AND ALVIN W. SMUZYNSKI RE: NEED MORE INFORMATION ON CARTERET/AMBASE |
| DX 374 | 09/27/1990 | | WOP343 1015 - 1015 | INTEROFFICE MEMORANDUM FROM DAVID R. DORGAN TO JOSEPH P. KEHOE, ELAINE R. KILLOUGH, SCOTT B. SMITH, RUSSELL J. MEYER AND MICHAEL E. FINN RE: CARTERET $30MM OTS "CALL" |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 376 | 10/03/1990 | | WOP334 0479 - 0480 | INTEROFFICE MEMORANDUM FROM MICHAEL E. FINN TO ANGELO A. VIGNA, ROBERT C. ALBANESE, MICHAEL L. SIMONE, DAVID R. DORGAN, JOSEPH P. KEHOE, SCOTT B. SMITH, ELAINE R. KILLOUGH AND RUSSELL J. MEYER RE: AMBASE SALE OF HOME INSURANCE TO VIK BROTHERS. |
| DX 377 | 10/03/1990 | AM00014702 - -0014702 | | LETTER FROM JOSEPH P. KEHOE, ASSISTANT DIRECTOR TO BRUCE BEAN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL, AMBASE CORPORATION RE: AMBASE CAPITAL INFUSION |
| DX 378 | 10/11/1990 | | WOP334 0465 - 0468 | INTEROFFICE MEMORANDUM FROM JOSEPH P. KEHOE TO MICHAEL L. SIMONE, DAVID R. DORGAN CC: ROBERT C. ALBANESE AND ANGELO A. VIGNA RE: CARTERET UPDATE |
| DX 379 | 10/26/1990 | | WOP343 1017 - 1018 | INTEROFFICE MEMORANDUM FROM JOSEPH P. KEHOE TO DAVID R. DORGAN RE: AMBASE/CARTERET |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 380 | 10/26/1990 | | WOP334 0464 - 0464 | INTEROFFICE MEMORANDUM FROM JAMES M. PORRECA TO DAVID R. DORGAN CC: MICHAEL E. FINN, JOSEPH P. KEHOE, ELAINE R. KILLOUGH, ROBERT C. ALBANESE, ANGELO A. VIGNA, FAITH S. HOCHBERG AND MICHAEL L. SIMONE RE: AMBASE $30MM ?? - CAPITAL DEFICIENCIES |
| DX 382 | 03/07/1991 | AMB010074 - -010108 | | HAND WRITTEN NOTES FROM BRUCE BEAN TO GARY AND DAVE; ALSO LETTER FROM JOSEPH P. KEHOE TO THE BOARD OF DIRECTORS, AMBASE CORPORATION RE: COMMENTS AND RECOMMENDATIONS BASED ON REPORT OF EXAMINATION AS OF JUNE 4, 1990; REPORT OF EXAMINATION, AMBASE CORPORATION, DATE OF EXAMINATION JUNE 4, 1990 |
| DX 383 | 10/10/1990 | AMBNP03043 - AMBNP030844 | WOT 671 0315 - 0315 | LETTER FROM JOSEPH P. KEHOE TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: REGULATORY BULLETIN 3A-1 WITH COPIES OF THE BULLETIN ATTACHED. |
| DX 384 | 09/20/1990 | AMBNP030822 - -030839 | | LETTER FROM JOSEPH P. KEHOE, ASSISTANT DIRECTOR TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK RE: CLASSIFICATION ADJUSTMENTS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 391 | 12/20/1990 | C-AM-A-0274283 - -0274284 | | LETTER FROM RANDOLPH H. ELKINS TO ANGELO VIGNA, DISTRICT DIRECTOR, OTS NY RE: CARTERET SAVINGS BANK, FA REQUEST INFORMAL REVIEW OF REPORT OF EXAM. |
| DX 393 | 01/29/1991 | C-AM-A-0274415 - -0274415 | | LETTER FROM JOSEPH P. KEHOE TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: RESPONSE TO JANUARY 25, 1991 LETTER AND REQUEST FOR ADJUSTMENTS TO RECORD PROVISIONS |
| *DX 394 | 02/14/1991 | AM014786 - -014795 | | OTS RESOLUTION NO. 91-1 DATED 02/14/91 "TEMPORARY ORDER TO CEASE AND DESIST" |
| DX 396 | 12/05/1990 | | WOP333 0214 - 0216 | LETTER FROM ANGELO A. VIGNA, REGIONAL DIRECTOR TO NICHOLAS J. KETCHA, JR, REGIONAL DIRECTOR, FDIC RE: QUESTIONS, CONCERNS AND ISSUES NOTES WITH RESPECT TO THE PROPOSAL BY AMBASE TO ISSUE A $30 MILLION NOTE TO SATISFY ITS OBLIGATION TO CARTERET SAVINGS BANK, FA |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 398 | 01/29/1991 | | WOQ699 0465 - 0467 | LETTER FROM NICHOLAS J. KETCHA, JR, REGIONAL DIRECTOR, FDIC TO ANGELO A. VIGNA, REGIONAL DIRECTOR, OTS RE: CARTERET SAVINGS BANK, FA, MORRISTOWN, NJ |
| DX 405 | XX/XX/1991 | | WOR659 0031 - 0041 | LEGAL DRAFT, NOTICE OF INTENTION TO TERMINATE INSURED STATUS FINDINGS, AND ORDER SETTING HEARING FDIC -91, IN THE MATTER OF CARTERET SAVINGS BANK, FEDERAL ASSOCIATION, MORRISTOWN, NJ |
| DX 407 | 05/21/1992 | | WOP332 0712 - 0712 | LETTER FROM NICHOLAS J. KETCHA JR., REGIONAL DIRECTOR, FDIC TO ANGELO A. VIGNA, REGIONAL DIRECTOR, OTS RE: CARTERET SAVINGS BANK FA REQUEST TO EXTEND APPROVED CAPITAL PLAN FOR 90 DAYS PAST THE SCHEDULED MAY 27, 1992 EXPIRATION DATE |
| DX 408 | 07/02/1992 | | WOP332 0758 - 0759 | LETTER FROM NICHOLAS J. KETCHA, JR, REGIONAL DIRECTOR, FDIC TO ANGELO A. VIGNA, REGIONAL DIRECTOR, OTS RE: REQUEST TO EXTEND THE RECAPITALIZATION DEADLINE TO OCTOBER 15, 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 412 | 11/02/1992 | | WOP334 0703 - 0706 | LETTER FROM NICHOLAS J. KETCHA JR., REGIONAL DIRECTOR TO ANGELO A. VIGNA, REGIONAL DIRECTOR, OTS RE: CARTERET SAVINGS BANK FA, CONCERN OVER CONTINUING UNSAFE AND UNSOUND CONDITION OF CARTERET |
| DX 414 | 05/21/1990 | AMB0011044 - -B0011066 | PAM002 3577 - 3599 | LETTER FROM DONALD KRAMER TO BRUCE W. BEAN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL, AMBASE CORPORATION RE: CARTERET ANALYSIS |
| DX 418 | XX/XX/XXXX | | WOP291 0518 - 0521 | PRESS RELEASE; CARTERET BOOSTS RESERVES |
| DX 419 | 07/26/1991 | | WOQ692 2182 - 2188 | IMPERIAL PREMIUM FINANCE SALE EVALUATION PREPARED FOR OTS |
| DX 426 | 11/20/1991 | AM00065167 - -00065174 | RAM004 0491 - 0498 | MEETING MINUTES (DRAFT) CARTERET SAVINGS BANK, FA BOARD OF DIRECTORS MEETING |
| DX 427 | 11/20/1991 | C-AM-A-0213912 - -A0213965 | CAM152 1290 - 1343 | TRANSCRIPT, OTS 1991 EXAMINATION PRESENTATION |
| DX 429 | 11/06/1991 | | WOQ653 0277 - 0280 | INTERNAL MEMORANDUM FROM JOHN C. GRIFFIN, ASSISTANT DIRECTOR I TO FILE RE: SUMMARY OF MEETING WITH CARTERET SAVINGS BANK FA, OTS-DOCKET #04702 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 430 | 01/14/1992 | AM00048418 - -48424 | RAM009 1750 - 1756 | LETTER FROM RICHARD A. BIANCO, CHAIRMAN AND CEO AND DONALD KRAMER, VICE CHAIRMAN AND CFO TO NICHOLAS J. KETCHA, JR., REGIONAL DIRECTOR, FDIC RE: RESPONSE TO PREVIOUS LETTER DATED DECEMBER 10, 1991. |
| DX 432 | 09/30/1992 | C-AM-A-0178322 - -0178323 | CAM132 0505 - 0506 | LETTER FROM DONALD KRAMER TO DAVID DUPREE, PRINCIPAL, CARLYLE GROUP RE: BANK DATA AND FORECAST |
| DX 435 | 08/10/1992 | AMB070649 - -070649 | RAM023 0951 - 0951 | MEMORANDUM FROM KEVIN ALBERT TO DICK BIANCO RE: PENNSYLVANIA TEACHERS |
| DX 440 | 08/12/1987 | C-AM-A-0383394 - -0383396 | CAM330 1125 - 1127 | MEMORANDUM FROM ROBERT B. O'BRIEN, JR., CHAIRMAN TO ROBERT D. PIERSON, VICE CHAIRMAN AND ROBERT J. MUELLER, PRESIDENT RE: BUDGET CONSIDERATIONS |
| DX 441 | 10/12/1987 | AMB034833 - -034833<br>AMB027706 - -B027714 | PAM010 0976 - 0984 | MEMO FROM JACK R. PLAXE TO M. MANLEY, B.W.BEAN, J.J. MCHUGH, R.L. BRAUN, T.A. BABCOCK, WITH EXECUTIVE SUMMARY REPORT ON REVIEW PROCEDURES CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 443 | 10/22/1987 | KH013674 - -13674 | RAM020 0289 - 0289 | LETTER FROM ROBERT B. O'BRIEN, JR. CHAIRMAN, CARTERET SAVINGS BANK TO MARSHALL MANLEY, PRESIDENT AND CEO, THE HOME GROUP INC. RE: HOME GROUP CONTRACTUAL OBLIGATIONS UNDER THE AGREEMENT AND PLAN OF REORGANIZATION DATED AUGUST 4, 1987 |
| DX 444 | 10/28/1987 | KH013677 - -13677 | RAM020 0292 - 0292 | LETTER FROM MARSHALL MANLEY TO ROBERT B. O'BRIEN, JR., CHAIRMAN CARTERET BANCORP INC. RE: RESPONSE TO LETTER OF OCTOBER 22, 1987 |
| DX 445 | 10/28/1987 | AMB0004106 - -0004108 | PAM004 0233 - 0235 | LETTER FROM BRUCE BEAN, SENIOR VICE PRESIDENT AND GENERAL COUNSEL TO PRESIDENT AND GENERAL COUNSEL TO ROBERT B. O'BRIEN, JR. RE: RESPONSE TO OCTOBER 22 LETTER TO MARSHALL MANLEY |
| DX 446 | 11/19/1987 | AMB044355 - -044356 | PAM008 0421 - 0422 | NEWSPAPER ARTICLE FROM MIAMI REVIEW, THURSDAY NOVEMBER 19, 1987 VOL. 62 NO. 113 |
| DX 447 | 12/14/1987 | AMB0005220 - -0005221 | PAM004 1347 - 1348 | LETTER FROM MARSHALL MANLEY TO HOME GROUP SHAREHOLDERS RE: STATUS REPORT ON THE CARTERET ACQUISITION |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 453 | 09/12/1989 | AMB048178 - -048179 | PAM008 0900 - 0901 | AMBASE NEWS RELEASE: "CARTERET MEETS NEW FEDERAL CAPITAL STANDARDS" |
| DX 454 | 04/17/1990 | | WOP326 2553 - 2555 | NEWS PAPER ARTICLE, FINANCIAL WORLD SECTION ARTICLE BY ALEXANDRIA BIESADA "WHAT EVER MANLEY TAKES, MANLEY BREAKS AND LITTLE AMBASE MANLEY BROKE YOU..." |
| DX 455 | 01/31/1991 | | WOP343 0032 - 0044 | LETTER FROM AMBASE CORPORATION TO MARSHALL MANLEY RE: AGREEMENT LETTER REGARDING RESIGNATION AS A DIRECTOR AND EMPLOYEE OF AMBASE |
| DX 457 | XX/XX/XXXX | | WOQ678 1293 - 1364 | SPECIAL REPORT AMBASE CORPORATION |
| DX 462 | 09/29/1982 | | WOR059 0377 - 0377 | FHLBB MEMORANDUM FROM WALTER B. MASON, ASSISTANT REGIONAL DIRECTOR TO BERNIE MCKEE, REGIONAL DIRECTOR, FSLIC RE: FIRST FS&LA DELRAY BEACH, FL FHLBB NO. 5403 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 463 | 09/30/1982 | | WOF011 1801 - 1801 | MEMORANDUM FROM WILLIAM E. CHALKER, SUPERVISORY AGENT TO BERNIE MCKEE, REGIONAL DIRECTOR, FSLIC RE: FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION, DELRAY BEACH, FL MERGER SHOPPING - OVERBID |
| DX 469 | 06/02/1986 | AM030676 - -030678 | | FHLBB MEMO FROM EDWARD J. O'CONNELL, III TO BERNARD MCKEE, REGIONAL DIRECTOR, FSLIC RE: PROPOSED ACQUISITION FIRST FS&LA OF MONTGOMERY COUNTY AND MOUNTAIN SECURITY SAVINGS BANK INTO CARTERET SAVINGS BANK, FA |
| DX 475 | 06/04/1990 | AM046267 - -046326 | | LETTER FROM CARLA M. O'CONNOR, ASSISTANT SECRETARY TO JOHN GRIFFIN, ASSISTANT DIRECTOR, OTS RE: AMENDED THRIFT FINANCIAL REPORTS FOR CARTERET SAVINGS BANK FOR THE QUARTERS-ENDED DECEMBER 31, 1989 THROUGH DECEMBER 31, 1990 |
| DX 476 | 07/12/1989 | | WOT692 1351 - 1353 | EXAMINATION DIVISION, INFORMATIONAL REPORT FROM RUSSELL J. MEYER, EXAMINER-IN-CHARGE TO ROBERT ALBANESE, DISTRICT DIRECTOR |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 479 | 10/04/1989 | | WOT692 1327 - 1328 | MEMORANDUM OF ORAL COMMUNICATION WITH RUSS MEYER, EIC RE: INTERIM MEETINGS |
| DX 482 | 08/17/1990 | | WOP343 1027 - 1030 | INTERIM REPORT FROM RJ MEYER, EIC TO DAVID DORGAN, SADD, JOSEPH KEHOE, AD, SCOTT B. SMITH, FS AND ROSA SMITH RE: CARTERET SAVING SBANK, FA EXAM DATE JUNE 4, 1990 |
| DX 484 | 06/04/1990 | C-AM-A-0054335 - -0054366 | | REPORT OF EXAMINATION, HOLDING COMPANY JUNE 4, 1990 |
| DX 485 | 08/15/1990 | | WOQ620 2293 - 2304 | INTEROFFICE MEMORANDUM FROM MICHAEL E. FINN TO ANGELO A. VIGNA, ROBERT C. ALBANESE, MICHAEL L. SIMONE, DAVID R. DORGAN, ELAINE R. KILLOUGH, SCOTT B. SMITH AND RUSSELL J. MEYER RE: RESPONSE TO WASH INFORMATION REQUEST REGARDING CARTERET SB |
| DX 494 | 10/23/1991 | AMB033821 - -033822 | PAM010 1225 - 1226 | MEMORANDUM FROM JOHN MUDD, WORKOUT COUNSEL TO: DISTRIBUTION RE: CREDIT COMMITTEE - APPROVALS BOARD OF DIRECTORS - APPROVALS/NOTICE OTS - APPROVALS/NOTICE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 497 | 06/11/1992 | | WOQ673 0954 - 0954 | MEMORANDUM FROM CRAIG M. ROSEN TO WAYNE MOOR RE: LA MIRADA SHOPPING CENTER |
| DX 505 | 12/16/1991 | C-AM-A-0178890 - -0178892 | CAM132 1086 - 1088 | LETTER FROM DONALD KRAMER TO KEVIN ALBERT, MERRILL LYNCH AND COMPANY RE: RESPONSE TO QUESTIONS |
| DX 506 | 06/22/1992 | KH058520 - -059095 | RAM034 0714 - 1289 | TRIAL BALANCE OF LOANS, REO AND RESERVES AS OF MAY 31,1992, CARTERET SAVINGS BANK, COMMERCIAL ASSETS DIVISION |
| DX 507 | 11/30/1992 | C-AM-A-0103662 - -0103687 | CAM089 0287 - 0312 | COMMERCIAL ASSET PORTFOLIO ANALYSIS, NOVEMBER 30, 1992 |
| DX 537 | 08/04/1987 | | WOQ654 0491 - 0527 | MEETING MINUTES, SPECIAL BOARD OF DIRECTORS MEETING, AUGUST 4, 1987 (DRAFT) |
| DX 540 | 01/22/1988 | | WOQ654 0035 - 0036 | LETTER FROM ELEONORE B. MCCABE TO ROBERT J. MUELLER RE: ROBERT J. MUELLER CURRENT AND AMENDED EMPLOYMENT AGREEMENTS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 541 | 01/22/1988 | | WOQ654 0034 - 0034 | LETTER FROM ELEONORE B. MCCABE TO ROBERT J. MUELER RE: REVISED SCHEDULE OF BENEFITS UNDER CURRENT AND AMENDED CARTERET EMPLOYMENT AGREEMENTS |
| DX 542 | 06/06/1988 | | OAM004 1062 - 1063 | LETTER FROM ROBERT J. MUELLER, PRESIDENT TO MICHAEL SIMONE, VICE PRESIDENT, FHLBB RE: OUTSTANDING ISSUES CLASSIFIED ASSETS |
| DX 545 | 11/01/1988 | AMB0008431 - -0008432 | | MEMORANDUM FROM GEOFFREY M, CONNOR, SENIOR VICE PRESIDENT TO ROBERT D. PIERSON, VICE CHAIRMAN RE: MONTHLY REPORT |
| DX 546 | 11/08/1988 | | WOQ654 0047 - 0047 | LETTER FROM ROBERT B. O'BRIEN, CHAIRMAN TO ROBERT J. MUELLER RE: CONFIRMATION OF TERMINATION OF EMPLOYMENT WITH CARTERET SAVINGS BANK, FA EFFECTIVE JAN. |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 547 | 05/20/1992 | C-AM-A-0057163 - -0057165 | WOQ673 0200 - 0203<br>CAM051 0014 - 0016 | STIPULATION AND CONSENT TO ISSUANCE OF ORDER TO CEASE AND DESIST IN THE MATTER OF ROBERT J. MUELLER, FORMER DIRECTOR AND PRESIDENT, CARTERET SAVINGS BANK; RESOLUTION NO, NE92-52; ALSO ORDER TO CEASE AND DESIST AND DIRECTION TO MAKE RESTITUTION AND TO TAKE OTHER AFFIRMATIVE ACTION IN THE MATTER OF ROBERT J, MUELLER RESOLUTION NO. NE-92-52 |
| *DX 558 | 10/12/1982 | AMB000020 - -000020 | PAM001 0099 - 0099 | LETTER FROM LAWRENCE W. HAYES, SENIOR ASSOCIATE GENERAL COUNSEL TO ROBERT B. O'BRIEN JR., CHAIRMAN, PRESIDENT AND CEO, CARTERET SAVINGS AND LOAN ASSOCIATION, FA RE: SEPTEMBER 30, 1982 FORBEARANCE LETTER |
| DX 560 | 05/11/1983 | | WOT692 2021 - 2049 | EMPLOYMENT CONTRACT BETWEEN CARTERET SAVINGS AND LOAN ASSOCIATION, FA AND ROBERT B. O'BRIEN, JR. |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 563 | XX/XX/XXXX | | WOT682 0770 - 0777 | LETTER FROM ROBERT B. O'BRIEN JR. TO MICHAEL SIMONE, SUPERVISORY AGENT FHLB OF NEW YORK RE: REQUEST FOR FORBEARANCE AND AMENDMENT TO THE PROPOSED ACQUISITION BY CARTERET SAVINGS BANK, FA OF FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF MONTGOMERY COUNTY AND MOUNTAIN SECURITY SAVINGS BANK AND ADMIRAL-BUILDERS SAVINGS AND LOAN |
| DX 564 | XX/XX/XXXX | | OAM004 1260 - 1262 | NEWSPAPER ARTICLE" WELL-ESTABLISHED IN JERSEY AND FLORIDA CARTERET LOOKS AT THE STATES IN-BETWEEN" BY MARK BASCH |
| DX 566 | 07/07/1987 | | WOQ654 0109 - 0112 | DOCUMENTATION RE: MESSRS. O'BRIEN, PIERSON AND MUELLER INCENTIVES, PERQUISITES AND BENEFITS |
| DX 573 | 11/03/1989 | | WOQ645 1674 - 1674 | MEMORANDUM FROM ROBERT B. O'BRIEN, JR. TO ALL OFFICERS AND DEPARTMENT HEADS RE: CHANGES IN MANAGEMENT STRUCTURE |
| DX 574 | 12/21/1989 | | WOQ628 0408 - 0408 | MEMORANDUM FROM ROBERT B. O'BRIEN, JR., CHAIRMAN TO FILE -N821BJ RE: SALE OF AIRPLANE |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 575 | 12/22/1989 | | WOQ628 0367 - 0367 | LETTER FROM BRUCE W. BEAN, ON BEHALF OF ROBERT O'BRIEN RE: SECURING A SHORT TERM LOAN; CONFIRMATION OF MR. O'BRIEN INCENTIVE BONUS FOR 1989 |
| DX 576 | 02/23/1990 | | WOQ600 2155 - 2156 | MEMORANDUM FROM ROBERT B. O'BRIEN, JR., CHAIRMAN TO ROBERT C. WALSH, PRESIDENT RE: MEETINGS WITH MARSHALL MANLEY |
| DX 579 | 03/23/1990 | | WOQ604 0003 - 0003 | LETTER FROM ROBERT B. O'BRIEN TO GEORGE T. SCHARFFENBERGER, CHAIRMAN AND CEO, AMBASE CORPORATION RE: EMPLOYMENT CONTRACT PAYOUTS |
| DX 580 | 04/05/1990 | | WOP338 0773 - 0773 | LETTER FROM ROBERT B. O'BRIEN TO GEORGE T. SCHARFFENBERGER, CHAIRMAN, PRESIDENT AND CEO, AMBASE CORPORATION RE: ONGOING COOPERATION WITH AMBASE |
| DX 581 | 06/04/1990 | | WOQ682 1487 - 1488 | MEMORANDUM FROM ROBERT E. MCCARTHY TO BOARD OF DIRECTORS, OF CARTERET SAVINGS BANK, FA RE: PROPOSED AGREEMENT WITH GREAT WESTERN BANK |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 585 | 04/01/1991 | | WOQ674 0947 - 0950 | MEMORANDUM FROM ROBERT O'BRIEN TO GEORGE SCHARFFENBERGER AND ROBERT WALSH RE: RETIREMENT |
| DX 593 | 08/30/1990 | AMB066569 - -066569 | | MEMORANDUM FROM THOMAS J. O'ROURKE, SENIOR EXAMINER TO LEO O. MCCABE, EVP CARTERET SB FA RE: GDV FINANCIAL (GDVFC) $55 MILLION LOAN PORTFOLIO |
| DX 595 | 06/04/1990 | AMBNP028465 - -028508 | | REPORT OF EXAMINATION, CARTERET SAVINGS BANK, FA DATE OF EXAMINATION JUNE 4, 1990 |
| DX 597 | 05/14/1991 | | WOQ685 0366 - 0366 | MEMORANDUM OF ORAL COMMUNICATION BY MICHAEL FINN WITH TOM O'ROURKE RE: CSB 1990 BONUSES/ARBITRATION |
| DX 600 | 11/22/1991 | C-AM-A-0383427 - -0383427 | | LETTER FROM MR. KRAMER, VICE CHAIRMAN TO ROBERT B. O'BRIEN, JR RE: NICKERSON LOAN DEFAULT AND REPAYMENT OF ADVANCES |
| DX 602 | XX/XX/XXXX | KH090916 - -90925 | | EXHIBIT "A" SUMMARY-- CRIMINAL REFERRAL DUE TO ACTIONS BY FORMER CARTERET EMPLOYEE RICHARD C. TAPPEN |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 625 | 12/18/1990 | | WOP763 1005 - 1005 | LETTER TO CHARLES O'TOOLE, MANAGER OF CORPORATE ACTIVITIES RE: SALE OF FIVE CARTERET BRANCHES TO BANKERS |
| DX 628 | 12/03/1990 | | WOP763 1395 - 1398 | LETTER FROM SCOTT D. SAMLIN TO CHARLES P. O'TOOLE, MANAGER CORPORATE ACTIVITIES, OTS RE: RESPONSE TO COMMENTS OF NOVEMBER 20, 1990 |
| DX 630 | 12/04/1990 | | WOP763 0700 - 0701 | OFFICE OF THRIFT SUPERVISION/ NORTHEAST REGION COMMENTS ON SALE OF FIVE BRANCHES. |
| DX 631 | 02/05/1991 | | WOP326 0618 - 0621 | INTERNAL MEMORANDUM FROM JOSEPH P. KEHOE TO CHARLES O'TOOLE RE: OPERATIONS DENIAL OF CARTERET SB'S BRANCH SALE APPLICATION TO SELL FIVE NEW JERSEY BRANCHES TO SUMMIT TRUST AND SOMERSET TRUST |
| DX 639 | 04/11/1988 | | WOR060 2499 - 2501 | INTEROFFICE MEMORANDUM FROM DAVID DORGAN TO CHARLES O'TOOLE RE: CARTERET APPLICATION TO PURCHASE IBF |
| DX 640 | 11/28/1988 | C-AM-A-0367000 - -0367000 | | LETTER FROM CHARLES P. O'TOOLE TO ROBERT B. HUNTER, ESQ, THE HOME GROUP INCORPORATED RE: REGULATORY CAPITAL MAINTENANCE/DIVIDEND AGREEMENT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 641 | 11/28/1988 | AM033871 - -033883 | | REGULATORY CAPITAL MAINTENANCE/DIVIDEND AGREEMENT |
| DX 652 | 03/27/1986 | C-AM-A-0252795 - -0252795 | CAM224 0911 - 0911 | MEMORANDUM FROM BRIAN M. DUFFY, SENIOR VICE PRESIDENT TO ROBERT D. PIERSON, VICE CHAIRMAN RE: MARYLAND AND VIRGINIA ACQUISITIONS |
| DX 654 | 04/23/1986 | AMB000145 - -000153 | | LETTER FROM ROBERT S. MONHEIT TO MICHAEL SIMONE, SUPERVISORY AGENT, FHLBB RE: CARTERET LETTER REQUESTING FORBEARANCES |
| DX 656 | XX/XX/XXXX | | PAM006 0264 - 0277 | MEETING MINUTES, CARTERET BANCORP INC. AND CARTERET SAVINGS BANK, FA - SPECIAL BOARD OF DIRECTORS MEETING |
| *DX 659 | XX/XX/XXXX | AM00089624 - -00089671 | | KPMG PEAT MARWICK, REPORT ON REVIEW PROCEDURES, CARTERET SAVINGS BANK FA, AND SUBSIDIARIES |
| DX 664 | 01/05/1990 | | WOQ654 0262 - 0268 | LETTER TO ROBERT D. PIERSON RE: LETTER OF AGREEMENT TO CONFIRM THE TERMINATION OF SERVICES BY CARTERET SAVINGS BANK, FA |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 697 | 12/04/1992 | | WOP345 0520 - 0521 | INTER OFFICE MEMORANDUM FROM ANGELO A. VIGNA, NORTHEAST REGIONAL DIRECTOR TO JOHN E. RYAN, ACTING DEPUTY DIRECTOR FOR REGIONAL OPERATIONS RE: "SIGNIFICANT ACTIVITIES REPORT" FOR THE WEEK ENDING DECEMBER 4, 1992 |
| DX 699 | 08/08/1994 | C-AM-A-0131607 - -0131608 | | LETTER FROM FRANCIS D. TERRELL TO JOHN RYAN, CEO, RTC RE: REQUESTED CHANGES FOR CARTERET BIDS |
| DX 701 | 09/07/1994 | C-AM-A-0125150 - -0125153 | | LETTER FROM FRANCIS D TERRELL TO JOHN E. RYAN RE: CARTERET FSB F.D. TERRELL GROUP BID |
| DX 702 | 09/07/1994 | C-AM-A-0014301 - -0014301 | | EMAIL CORRESPONDENCE FROM J. PAUL RAMEY TO JOHN E. RYAN AND OTHERS RE: CARTERET AND DISCUSSIONS OR CORRESPONDENCE TO AND WITH BIDDERS |
| DX 703 | 09/09/1994 | C-AM-A-0125140 - -0125141 | | LETTER FROM PETER F. HURST, JR., CO-CHAIRMAN, BAHAI PARTNERS, TO JOHN RYAN, DIRECTOR, RTC RE: RTC DECISION TO WITHOLD INFORMATION FROM BAHIA PARTNERS, INC. |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 704 | 09/14/1994 | C-AM-A-0125133 - -0125134 | | LETTER FROM GARRY J. SCHEURING TO JOHN E. RYAN, ACTING CEO, RTC RE: CONFIRMATION OF 09/14/94 TELEPHONE CONVERSATION |
| DX 705 | 10/03/1994 | C-AM-A-0014236 - -0014239 | | LETTER FROM GARRY J. SCHEURING TO JOHN E. RYAN DEPUTY AND ACTING CEO, RTC RE: CARTERET MINORITY BIDS |
| DX 706 | 10/14/1994 | C-AM-A-0125112 - -0125112 | | NEWSPAPER ARTICLE, THE STAR LEDGER, FRIDAY OCTOBER 14, 1994 "CARTERET BID APPEARS SUCCESSFUL" BY WILLIAM T. QUINN |
| DX 707A | 10/18/1994 | C-AM-A-0077396 - -0077396 | | LETTER FROM JOSEPH S. YEWAISIS, FIRST SAVINGS BANK, TO JOHN F. RYAN, ACTING DIRECTOR, RTC; RE: FORMAL PROTEST REGARDING THE BIDDING PROCESS FOR CARTERET SAVINGS BANK |
| DX 713 | 01/12/1995 | | WOP299 1724 - 1725 | LETTER FROM PETER F. HURST, JR. AND ADDISON M. LEVI III TO THE RESOLUTION TRUST CORPORATION OVERSIGHT BOARD RE: BAHIA PARTNERS, INC COMPLAINTS ABOUT THE BIDDING PROCESS FOR CARTERET FEDERAL SAVINGS BANK |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 714 | 01/27/1995 | C-AM-A-0125066 - -0125069 | | LETTER FROM JOHN E. RYAN, DEPUTY AND ACTING CEO, TO PETER F. JURST, JR., ADDISON N, LEVI, III AND BAHIA PARTNERS, INC RE: CARTERET SAVING BANK RE: ISSUES RAISED IN LETTER OF JANUARY 12, 1995 |
| DX 715 | 02/09/1995 | C-AM-A-0125035 - -0125037 | | LETTER FROM JOHN E. RYAN TO PETER F. HURST, ADDISON N, LEVI, III AND BAHIA PARTNERS, INC. RE: CARTERET FEDERAL SAVINGS BANK AND LETTER OF FEBRUARY 3, 1995 |
| *DX 716 | 03/08/1995 | C-AM-A-0027774 - -0027781 | | MEMORANDUM FROM J. PAUL RAMEY, VICE PRESIDENT, DIVISION OF RESOLUTION TO JOHN E. RYAN, DEPUTY AND ACTING CEO RE: CARTERET ISSUE PAPER |
| DX 725 | 03/12/1990 | | WOQ680 2834 - 2835 | NEWSPAPER ARTICLE, THE WALL STREET JOURNAL, MONDAY MARCH 12, 1990: "TWO GENERAL DEVELOPMENT OFFICERS YIELD DUTIES AMID FIRM'S LEGAL, FINANCIAL WOES" BY MARTHA BRANNIGAN |
| DX 730 | 02/01/1991 | | WOP291 0233 - 0234 | LETTER FROM ANGELO VIGNA TO BOARD OF DIRECTORS C/O GEORGE T. SCHARFFENBERGER, AMBASE CORPORATION RE: TAX REFUND TO AMBASE FOR THE 1990 TAX YEAR |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 736 | 05/19/1989 | AMB048077 - -048079 | | LETTER FROM GEORGE SCHARFFENBERGER TO THE HONORABLE JOHN SUNUNU, CHIEF OF STAFF |
| DX 737 | 05/30/1986 | | WOP333 0662 - 0676 | LETTER FROM MICHAEL SIMONE, SUPERVISORY AGENT TO EDWARD J. O'CONNELL, III, ASST. DIR. FOR REG. OPER. OES, FHLBB RE: S- MEMORANDUM, CARTERET SAVINGS BANK'S ACQUISITION OF 3 INSTITUTIONS. |
| DX 739 | 03/31/1986 | AM035657 - -035664 | | FHLBB QUARTERLY FINANCIAL REPORT: CARTERET SAVINGS BANK, FA |
| DX 742 | 10/31/1986 | AM016636 - -016682 | | LETTER FROM MICHAEL SIMONE, SUPERVISORY AGENT TO THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: REPORT OF EXAMINATION AS OF MAY 16, 1986 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 749 | 07/07/1992 | | WOP325 1077 - 1079 | EXAMINER MEMORANDUM FROM THOMAS J. O'ROURKE, EXAMINER TO ROBERT ALBANESE, DEPUTY REGIONAL DIRECTOR, MIKE SIMONE, ASSISTANT DIRECTOR II, JOHN C. GRIFFIN, ASSISTANT DIRECTOR, I, SCOTT B. SMITH, FIELD MANAGER, DONALD HOM, ANALYTICAL SUPERVISOR AND SUPERVISORY FILES, CARTERET SB RE: STATUS REPORT - COMMERCIAL ASSETS DIVISION, 05/31/92 RESULTS - FINAL (REVISED) CARTERET SB, FA OTS 4702 |
| DX 753 | 08/26/1991 | | WOP332 2297 - 2297 | INTERNAL MEMORANDUM FROM MICHAEL FINN TO MICHAEL SIMONE RE: CAPITAL SUMMARY CARTERET SAVINGS BANK FA |
| DX 755 | 11/08/1991 | | WOP332 1402 - 1403 | INTEROFFICE MEMORANDUM FROM BRIAN S. STEFFEY TO MICHAEL SIMONE, ANGELO A VIGNA, ROBERT ALBANESE, JOHN C. GRIFFIN, MICHAEL E. FINN RE: SEC ACTIONS AGAINST THE KARFUNKALS AND RELATED MATTERS |
| DX 760 | 07/06/1992 | KH084511 - -084512 | | LETTER FROM ANGELO VIGNA, REGIONAL DIRECTOR TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK RE: AGREEMENT DATED FEBRUARY 27, 1992 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 762 | 07/29/1992 | | WOQ679 0378 - 0386 | LETTER FROM JOHN P. FERRARA, ASSISTANT VICE PRESIDENT, CONTROLLER TO MICHAEL SIMONE RE: AMBASE CORPORATION CURRENT REPORT H-(B)11 FOR QUARTER ENDED JUNE 30, 1992 |
| DX 763 | 10/15/1992 | | WOP325 0280 - 0281 | INTERNAL MEMORANDUM FROM SCOTT B. SMITH TO MIKE SIMONE RE: DRAFT OF CARTERET SB, FA HOT TOPIC FOR 10/16/92 |
| DX 764 | 10/30/1992 | AMB034109 - -034117 | | LETTER FROM JOHN P. FERRARA, ASSISTANT VICE PRESIDENT AND CONTROLLER TO MICHAEL SIMONE RE: AMBASE CORPORATION CURRENT REPORT H-(B)11 FOR THE QUARTER ENDED SETMEBER 30, 1992 |
| DX 769 | 03/05/1991 | | WOP326 0194 - 0198 | INTEROFFICE MEMORANDUM FROM JAMES C. WINNING TO MICHAEL L. SIMONE RE: CARTERET/AMBASE |
| DX 770 | 06/04/1992 | | WOP334 0900 - 0902 | EXAMINER MEMORANDUM FROM THOMAS J. O'ROURKE, EXAMINER TO MIKE SIMONE, ASSISTANT DIRECTOR II, JOHN C. GRIFFIN, ASSISTANT DIRECTOR I, SCOTT B. SMITH, FIELD MANAGER AND DONALD HOM, ANALYTICAL SUPERVISOR |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 772 | 10/19/1992 | | WOT707 0140 - 0140 | INTEROFFICE MEMORANDUM FROM SCOTT B. SMITH TO MICHAEL L. SIMONE RE: O'ROURKE'S MEMO RE: CARTERET RECAP |
| DX 774 | 10/06/1992 | AMB054055 - -054059 | | HAND WRITTEN NOTES FROM MEETING AT OTS 10/06/92 |
| DX 781 | 02/14/1990 | | WOT692 1976 - 1976 | INTERNAL MEMORANDUM FROM SCOTT B. SMITH TO FILE RE: CARTERET UPDATE ON GVA ADEQUACY |
| DX 785 | 08/08/1988 | C-AM-A-0255706 - -0255709 | | STIPULATION AND AGREEMENT FHLBB RESOLUTION NO. 88-657 |
| DX 788 | 03/01/1988 | C-AM-A-0362905 - -0362923 | | LETTER FROM ROBERT B. O'BRIEN JR. TO DARREL W. DOCHOW, EXECUTIVE DIRECTOR FHLBB AND LINDA MERCURIO SWAN, SUPERVISORY AGENT FHLBB OF NY RE: APPLICATION BY CARTERET SAVINGS BANK, FA FOR APPROVAL TO ACQUIRE IMPERIAL PREMIUM FINANCE, INC. |
| DX 791 | 08/17/1988 | C-AM-A-0084228 - -0084228 | | LETTER FROM LINDA MERCURIO SWAN TO GEOFFREY M. CONNER, SVP CORPORATE COUNSEL/SECRETARY, CARTERET SAVINGS BANK, FA RE: OUTSTANDING COMPLIANCE ITEMS PURSUANT TO FHLBB RESOLUTION NO 88-657 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 792 | 08/31/1988 | KH061999 - -062000 | | AGREEMENT BETWEEN THE HOME GROUP AND CARTERET SAVINGS BANK, FA |
| DX 798 | 10/13/1989 | | WOT692 1325 - 1326 | INTERNAL MEMORANDUM FROM SCOTT B. SMITH TO LINDA MERCURIO SWAN RE: CARTERET BRANCH APPLICATION |
| DX 801 | 08/24/1982 | | | LETTER FROM DOUGLAS P. FAUCETTE TO GENE L. HALL RE: BID OF CARTERET SAVINGS AND LOAN ASSOCIATION, FA TO ACQUIRE FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF DELRAY BEACH |
| DX 813 | 01/04/1991 | C-AM-A-0411046 - -0411047 | | LETTER FROM ANGELO A. VIGNA TO AMBASE CORPORATION AND CARTERET BANCORP INC RE: DEFAULT NOTICE |
| DX 818 | 02/10/1988 | | FAM002 1844 - 1844 | MEMORANDUM FROM R. C. WALSH, PRESIDENT, CMC TO AUDIT AND EXAMINATION COMMITTEE RE: PMM AND CO. LETTER OF COMMENTS AND RECOMMENDATIONS RELATING TO OPERATIONS AND INTERNAL AUDITING CONTROLS |
| DX 819 | 03/21/1988 | | WOR060 0225 - 0234 | AMENDMENT TO EMPLOYMENT AGREEMENT BETWEEN CARTERET BANCORP AND ROBERT C. WALSH |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 820 | 08/16/1988 | | WOQ662 1773 - 1773 | MEMORANDUM FROM ALEC J. MYERS, VICE PRESIDENT TO FILE RE: SIGN-ON BONUSES - EXECUTIVE VICE PRESIDENTS |
| DX 825 | 11/08/1989 | | WOQ662 2170 - 2170 | MEMORANDUM FROM ROBERT C. WALSH, PRESIDENT TO ALL EMPLOYEES RE: EXPENSE REDUCTION |
| DX 826 | 02/12/1990 | AMB0001013 - -0001014 | PAM003 0681 - 0682 | MEMORANDUM FROM ROBERT E. MCCARTHY TO BRUCE W. BEAN RE: OTS BOARD MEETING FEBRUARY 13, 1990 |
| DX 828 | 03/01/1990 | | OAM003 2474 - 2476 | LETTER FROM ANGELO A. VIGNA TO ROBERT C. WALSH, PRESIDENT, CARTERET SAVINGS BANK, FA RE: APPLICATION BY CARTERET SAVINGS BANK FOR PERMISSION TO CONCURRENTLY SELL BRANCH OFFICES AND DEPOSITS OF ANOTHER OFFICE AND ASSUME THE DEPOSITS OF THREE OFFICES IN A TRANSACTION WITH GOLDOME SAVINGS BANK |
| DX 831 | 04/19/1990 | | WOP293 0275 - 0282 | MEMORANDUM FROM JOHN L. MCENTEE, VICE PRESIDENT TO DISTRIBUTION RE: SENSITIVE ASSET REPORT - MARCH 31, 1990 |

1 Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 832 | 07/20/1990 | | OAM004 0729 - 0732 | LETTER TO PEAT MARWICK MAIN & CO. RE: RESPONSE TO COMMENTS AND RECOMMENDATIONS IN LETTER DATED APRIL 27, 1990 |
| DX 836 | 11/05/1990 | AMB0009085 - -0009086 | PAM002 1618 - 1619 | MEMORANDUM FROM ROBERT MCCARTHY TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK, FA RE: OTS LETTER DATED NOVEMBER 2, 1990, REVIEW OF ASSET QUALITY AT CARTERET. |
| DX 837 | 12/18/1990 | | OAM004 0924 - 0924 | LETTER FROM ROBERT E. MCCARTHY TO CHARLES O'TOOLE, MANAGER OF CORPORATE ACTIVITIES, OTS RE: SALE OF FIVE CARTERET NEW JERSEY BRANCHES TO BANKERS |
| DX 840 | 02/14/1991 | AMB0007392 - -0007392 | PAM 004 3519 - 3519 | MEMORANDUM FROM ROBERT C. WALSH TO ALL EMPLOYEES RE: GOODWILL LAWSUIT |
| DX 843 | 05/18/1991 | | WOQ604 1224 - 1224 | NEWSPAPER ARTICLE FROM THE STAR LEDGER, SATURDAY, MAY 18, 1991 " EXECS TO STEP DOWN AT CARTERET SAVINGS" BY WILLIAM T. QUINN |
| DX 845 | 11/05/1990 | | WOQ653 0476 - 0477 | MEMORANDUM FROM WILLIAM POLLACK, REVIEW EXAMINER TO THE FILES RE: CARTERET SAVINGS BANK, FA |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 848 | 04/12/1991 | AM048100 - -048102 | | LETTER FROM DANIEL L. DIONNE TO ROBERT E. MCCARTHY, EVP AND GENERAL COUNSEL, CARTERET SAVINGS BANK RE: RESPONSE TO LETTER OF APRIL 10, 1991 IN REFERENCE TO FDIC PRESENTATION OF EXAMINATION FINDINGS |
| DX 855 | 11/20/1991 | C-AM-A-0213811 - -0213811 | | BOARD MEETING OTS EXAM REPORT PRESENTATION SIGN IN SHEET |
| DX 871 | 04/11/1994 | C-AM-A-0130479 - -0130479 | | EMAIL CORRESPONDENCE FROM HERB HELD TO ANN RICHARDS AND JAY JUPITER RE: CARERET AND NON-INVESTMENT GRADE SECURITY. |
| DX 873 | 05/20/1994 | C-AM-A-0130428 - -0130434 | | BID FORM FOR CARTERET FEDERAL SAVINGS BANK (REVISED) |
| DX 876 | 08/11/1994 | C-AM-A-0130329 - -0130329 | | EMAIL FROM HERBERT HELD TO J. PAUL RAMEY RE: CHANGES TO THE CARTERET BID FORMAT AS TO RUNNING IT BY LEGAL |
| DX 878 | 08/15/1994 | C-AM-A-0130315 - -0130315 | | EMAIL FROM J. PAUL RAMEY TO HERBERT HELD RE: BID DUE DATE |
| *DX 887 | 10/14/1994 | C-AM-A-0088740 - -0088743 | | MEMORANDUM FROM JAY JUPITER TO J. PAUL RAMEY RE: CARTERET, FSB "CARTERET FLORIDA" RECOMMENDATION, JUSTIFICATION AND CASE SUMMARY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 889 | 10/17/1994 | C-AM-A-0077217 - -0077217 | | EMAIL FROM SHARON DUNN TO HERBERT HELD, CAROLYN NUNEZ, R. PENFIELD STARKE, J. PAUL RAMEY RE: BAHIA |
| DX 895 | XX/XX/XXXX | C-AM-A-0130611 - -0130617 | | MEMO: FROM JAY JUPITER TO J. PAUL RAMEY RE; CARTERET, FSB NEWARK, NJ AS TO RECOMMENDATION, JUSTIFICATION AND CASE SUMMARY |
| *DX 899 | XX/XX/XXXX | C-AM-A-0013421 - -0013425 C-AM-A-0088039 - -0088040 C-AM-A-0088074 - -0088102 | | MEMO: FROM JAY JUPITER THROUGH HERBERT HELD TO J. PAUL RAMEY RE; CARTERET, FSB MADISON, NJ AS TO RECOMMENDATION, CASE SUMMARY WITH ATTACHMENTS |
| DX 911 | 01/09/1995 | C-AM-A-0129717 - -0129717 | | RTC NET DEPOSITION CALCULATION AS TO CARTERET FSB NEWARK, NJ |
| DX 912 | 02/28/1994 | | WOP299 0733 - 0738 | DIRECTIVE SYSTEM CIRCULAR: FROM J. PAUL RAMEY TO ALL DIVISIONS AND OFFICES RE; IMPLEMENTATION OF PREDOMINANTLY MINORITY NEIGHBORHOOD RESOLUTION PROVISIONS OF SECTION 21A (W) (17) ) (A) OF THE FEDERAL HOME LOAN BANK ACT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 913 | 02/28/1994 | | WOP299 0739 - 0800 | RTC SUMMARY OF RTC MINORITY PREFERENCE RESOLUTION PROGRAMS |
| DX 924 | 11/12/1993 | C-AM-A-0126412 - -0126412 | | LTR: FROM JAY JUPITER TO ROBERT SMEDLEY RE; CARTERET BERNARDSVILLE BRANCH SALE |
| DX 931 | 07/29/1994 | C-AM-A-0014412 - -0014412 | | CORRESPONDENCE E-MAIL: FROM SHARON DUNN YORE TO DENISE LINDSEY, J. PAUL RAMEY RE; BID DUE DATE FOR CARTERET |
| *DX 949 | 10/28/1994 | C-AM-A-0088740 - -0088743 | | MEMO: FROM JAY JUPITER TO J. PAUL RAMEY RE; CARTERET FSB NEWARK, NJ FAILING THRIFT CASE AS TO RECOMMENDATION, JUSTIFICATION , CASE SUMMARY |
| DX 960 | 10/31/1994 | C-AM-A-0130611 - -0130617 | | MEMO: FROM JAY JUPITER TO J. PAUL RAMEY RE; CARTERET FSB NEWARK, NJ AS TO FAILING THRIFT CASE AND RECOMMENDATION, JUSTIFICATION, CASE SUMMARY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 965 | 10/31/1994 | C-AM-A-0013421 - -0013426 C-AM-A-0088040 - -0088040 C-AM-A-0088074 - -0088102 | | MEMO: FROM JAY JUPITER TO J. PAUL RAMEY RE; CARTERET FSB MADISON, NJ FAILING THRIFT CASE AS TO RECOMMENDATION, JUSTIFICATION AND CASE SUMMARY WITH ATTACHMENT DOCUMENTS |
| DX 1305 | XX/XX/XXXX | | | MEMO : RE; "LOSS OF FORBEARANCE" WITH HAND-LETTERED PARAGRAPHS 1-23 (NO STATED AUTHOR NOR ADDRESSEE) |
| DX 1501 | 12/17/1990 | | WOP292 0522 - 0523 | LTR: FROM R. PETER OBERNDORFER TO PAUL V. PROFETA RE; OAKWOOD ASSOCIATES REVERE EQUITIES 769 NORTHFIELD PARTNERS GOVERNOUR PARTNERS FOREST PARTNERS 349 LIVINGSTON PARTNERS EXETER PARTNERS KS MIDDLESEX OFFICE PARTNERS |
| DX 1502 | 12/31/1989 | | WOQ600 0607 - 0617 | REPORT OF INDEPENDENT AUDITORS CMSB ENTERPRISES OF FLORIDA, INC. AND SUNDIAL ASSOCIATES OF PALM BEACH |
| DX 1506 | 12/31/1991 | C-AM-A-0323583 - -0323622 | CAM240 0011 - 0050 | AUDITED FINANCIAL STATEMENTS TOGETHER WITH SUPPLEMENTAL REPORTS REQUIRED BY FREDDIE MAC, CARTERET SAVINGS BANK, FA |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1508 | XX/XX/XXXX | AMB035113 - -035116 | PAM010 1677 - 1680 | REPORT BY KPMG PEAT MARWICK TO THE AUDIT COMMITTEE OF THE BOARD OF DIRECTORS OF AMBASE CORPORATION |
| DX 1509 | 01/31/1992 | AMB0010394 - -0010426 | PAM002 2927 - 2959 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1510 | 03/31/1992 | C-AM-A-0182407 - -0182419 | CAM134 1762 - 1774 | CONSOLIDATED FINANCIAL STATEMENTS, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1512 | 04/20/1992 | AMB070638 - -070638 | PAM007 0939 - 0939 | CONSOLIDATED STATEMENT OF FINANCIAL CONDITION, AMBASE CORPORATION AND SUBSIDIARIES |
| DX 1513 | 04/30/1992 | | WOP297 0301 - 0334 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1514 | 05/31/1992 | | CAM434 0158 - 0169 | CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS, CARTERET BANCORP, INC. |
| DX 1515 | 05/31/1992 | C-AM-A-0181819 - -0181852 | CAM134 1174 - 1207 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1516 | 06/04/1992 | AMB0011067 - -0011069 | PAM002 3600 - 3602 | FINANCIAL PLAN INCOME STATEMENT, CARTERET SAVINGS BANK |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1517 | 06/30/1992 | | WOQ642 1797 - 1807 | FINANCIALS STATEMENTS, AMBASE CORPORATION AND SUBSIDIARIES |
| DX 1518 | 06/30/1992 | | CAM434 0079 - 0082 | CARTERET BANCORP, INC. CONSOLIDATED FINANCIAL STATEMENTS HISTORICAL BASIS |
| DX 1519 | 06/30/1992 | | CAM434 0146 - 0157 | CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS, CARTERET BANCORP, INC. |
| DX 1520 | 06/30/1992 | | WOP317 1512 - 1545 | SUMMARY FINANCIAL INFORMATION, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1521 | 06/30/1992 | C-AM-A-0181696 - -0181728 | CAM134 1051 - 1083 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1522 | 07/13/1992 | AMB070635 - -070635 | PAM009 0937 - 0937 | CONSOLIDATED STATEMENT OF FINANCIAL CONDITION, AMBASE CORPORATION AND SUBSIDIARIES |
| DX 1523 | 07/31/1992 | | CAM434 0076 - 0078 | CONSOLIDATED FINANCIAL STATEMENTS HISTORICAL BASIS, CARTERET BANCORP, INC. |
| DX 1524 | 07/31/1992 | | CAM434 0134 - 0145 | CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS, CARTERET BANCORP, INC. |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1525 | 07/31/1992 | C-AM-A-0181380 - -0181412 | CAM134 0735 - 0767 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1526 | 08/04/1992 | | WOP332 0810 - 0810 | FINANCIAL PLAN INCOME STATEMENT, CARTERET SAVINGS BANK |
| DX 1527 | 08/04/1992 | | WOP332 0811 - 0816 | CONSOLIDATED STATEMENT OF FINANCIAL CONDITION, CARTERET SAVINGS BANK, F.A. |
| DX 1528 | 08/18/1992 | AMB0008116 - -0008121 | PAM002 0650 - 0655 | CONSOLIDATED STATEMENT OF FINANCIAL CONDITION, CARTERET SAVINGS BANK F.A. |
| DX 1529 | 08/18/1992 | | WOQ088 0037 - 0038 | CONSOLIDATED STATEMENT OF FINANCIAL CONDITION, CARTERET SAVINGS BANK F.A. |
| DX 1530 | 08/18/1992 | AMB0008115 - -0008115 | PAM002 0649 - 0649 | FINANCIAL PLAN INCOME STATEMENT, CARTERET SAVINGS BANK |
| DX 1531 | 08/31/1992 | AMB0001357 - -0001368 | PAM003 1025 - 1036 | FINANCIALS STATEMENTS, AMBASE CORPORATION AND SUBSIDIARIES |
| DX 1532 | 08/31/1992 | | CAM434 0072 - 0074 | CONSOLIDATED FINANCIAL STATEMENTS HISTORICAL BASIS, CARTERET BANCORP, INC. |
| DX 1533 | 08/31/1992 | | CAM434 0121 - 0132 | CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS, CARTERET BANCORP, INC. |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1534 | 08/31/1992 | C-AM-A-0181251 - -0181283 | CAM134 0606 - 0638 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1535 | 09/30/1992 | AMB0001300 - -0001311 | PAM003 0968 - 0979 | FINANCIALS STATEMENTS, AMBASE CORPORATION AND SUBSIDIARIES |
| DX 1536 | 09/30/1992 | | CAM434 0068 - 0070 | CONSOLIDATED FINANCIAL STATEMENTS HISTORICAL BASIS, CARTERET BANCORP, INC. |
| DX 1537 | 09/30/1992 | | CAM434 0109 - 0119 | CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS, CARTERET BANCORP, INC. |
| DX 1538 | 09/30/1992 | C-AM-A-0180996 - C-AM-A-0181028 | CAM134 0351 - 0383 | FINANCIAL REPORT, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES |
| DX 1539 | 10/19/1992 | AMB0011280 - -0011281 | PAM005 0197 - 0198 | CARTERET SAVINGS BANK FINANCIAL PLAN INCOME STATEMENT |
| DX 1540 | 10/19/1992 | AMB0011282 - -0011287 | PAM005 0199 - 0204 | CARTERET SAVINGS BANK F.A. CONSOLIDATED STATEMENT OF FINANCIAL CONDITION |
| DX 1541 | 10/31/1992 | | CAM434 0065 - 0067 | CARTERET BANCORP, INC. CONSOLIDATED FINANCIAL STATEMENTS HISTORICAL BASIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1542 | 10/31/1992 | | CAM434 0097 - 0108 | CARTERET BANCORP, INC. CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS |
| DX 1543 | 10/31/1992 | AMB0008361 - -0008393 | PAM002 0895 - 0927 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES FINANCIAL REPORT |
| DX 1544 | 11/30/1992 | | CAM434 0083 - 0095 | CARTERET BANCORP, INC. CONSOLIDATED FINANCIAL STATEMENTS PURCHASE ACCOUNTING BASIS |
| DX 1548 | 12/XX/1992 | AM00000275 - -00000286 | RAM012 0280 - 0291 | CARTERET FEDERAL SAVINGS BANK RTC CONTROLLED 12/92 FINANCIAL HIGHLIGHTS ($'S IN THOUSANDS) |
| DX 1549 | 12/XX/1992 | C-AM-A-0412572 - -0412583 | CAM321 0187 - 0198 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES SUMMARY FINANCIAL INFORMATION |
| DX 1550 | XX/XX/1992 | AMB070535 - -070544 | PAM009 0856 - 0865 | CARTERET SAVINGS BANK, FA AND SUBSIDIAIRIES CONSOLIDATED BALANCE SHEET HISTORICAL BASIS |
| DX 1551 | XX/XX/1992 | | WOP292 0184 - 0189 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES CONSOLIDATED INCOME STATEMENT HISTORICAL BASIS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1552 | XX/XX/1992 | E-AM-A-0000038 - -0000039 | EAM001 0053 - 0054 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES DIRECT INCOME STATEMENT BY BUSINESS UNIT HISTORICAL BASIS |
| DX 1553 | 02/24/1993 | C-AM-A-0051435 - -0051435 | CAM042 0227 - 0227 | CARTERET FEDERAL SAVINGS BANK CONSOLIDATED STATEMENT OF FINANCIAL CONDITION |
| DX 1554 | 03/30/1993 | AM0002995 - -00003252 | RAM012 0392 - 0466 | AMBASE CORPORATION UNITED STATES SECURITIES AND EXCHANGE COMMISSION |
| DX 1555 | 03/XX/1993 | | WOP297 1333 - 1333 | CARTERET FEDERAL SAVINGS BANK AND SUBSIDIARIES SUMMARY FINANCIAL INFORMATION |
| DX 1556 | 04/13/1993 | C-AM-A-0016334 - -0016334 | CAM015 0835 - 0835 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES PREPARATION FOR RESOLUTION FINANCIAL STATEMENT |
| DX 1557 | 04/XX/1993 | | WOP297 1320 - 1320 | CARTERET FEDERAL SAVINGS BANK AND SUBSIDIARIES SUMMARY FINANCIAL INFORMATION |
| DX 1558 | 06/XX/1993 | C-AM-A-0021517 - -0021517 | CAM028 0051 - 0051 | CARTERET FEDERAL SAVINGS BANK AND SUBSIDIARIES SUMMARY FINANCIAL INFORMATION |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 1559 | 07/XX/1993 | | WOP297 1310 - 1310 | CARTERET FEDERAL SAVINGS BANK AND SUBSIDIARIES SUMMARY FINANCIAL INFORMATION |
| DX 1561 | 09/XX/1993 | C-AM-A-0021755 - -0021755 | CAM028 0301 - 0301 | CARTERET FEDERAL SAVINGS BANK AND SUBSIDIARIES SUMMARY FINANCIAL INFORMATION |
| DX 1566 | XX/XX/1993 | E-AM-A-0000050 - -0000053 | EAM001 0065 - 0068 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES CONSOLIDATED INCOME STATEMENT HISTORICAL BASIS |
| DX 1571 | 11/10/1994 | | WOP299 2647 - 2657 | CARTERET, FSB SUMMARY FINANCIAL DATA |
| DX 1572 | 12/31/1994 | C-AM-A-0211321 - -0211323 | CAM149 0132 - 0134 | CARTERET FEDERAL SAVINGS BANK SUBSIDIARIES BALANCE SHEET AND INCOME STATEMENT |
| DX 1573 | XX/XX/1994 | AMB050494 - -050507 AMB070563 - -070576 | PAM007 0883 - 0896 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES CONSOLIDATED BALANCE SHEET HISTORICAL BASIS |
| DX 2002 | 08/XX/1991 | | | CORPORATE PROOF OF CLAIMS, RESOLUTION TRUST CORPORATION CLAIMS MANUAL, CHAPTER 10 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2010 | 03/31/2005 | | | MEMORANDUM FROM CRAIG R. JARVILL (FDIC) TO WILLIAM F. KROENER III (FDIC) RE: GOODWILL FINANCIAL REPORTING PACKAGE - CARTERET FSB (WITH ATTACHMENTS) |
| DX 2011 | 05/10/2005 | AM0097388 - -0097397 | | MEMORANDUM FROM CRAIG R. JARVILL (FDIC) TO FLOYD ROBINSON (FDIC) RE: RESTATED GOODWILL FINANCIAL REPORTING PACKAGE - CARTERET FSB (WITH ATTACHMENTS), DATED 05/10/05, AND LETTER FROM ANDREW GILBERT (FDIC) TO CHARLES J. COOPER, DAVID THOMPSON, AND VINCE COLATRIANO (COOPER & KIRK) RE: DOCUMENTS SUPPLEMENTING PLAINTIFF-INTERVENOR FDIC'S EARLIER DISCOVERY RESPONSES (WITHOUT ATTACHMENTS) |
| DX 2013 | 07/14/1998 | | | E-MAIL FROM MARK STRUNC TO ELAINE TAMA RE: CARTERET REPORT #1 (WITH ATTACHMENT) |

1 Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2014 | 02/03/2006 | | | MEMORANDUM FROM WAYNE S. GREEN (FDIC) TO ANDREW GILBERT (FDIC) RE: "DRILL DOWN" REPORTS OF BALANCE SHEET ACCOUNTS OF CARTERET (WITHOUT ENCLOSURES) |
| DX 2015 | 12/31/2004 | | | FINANCIAL DATA WAREHOUSE - RRS BALANCE SHEET DRILL DOWN REPORT OF CARTERET FSB |
| DX 2017 | XX/XX/XXXX | AM5412 0696 - -0696<br>AM5412 0691 - -0691<br>AM5412 0693 - -0693 | | CARTERET FSB, CONSOLIDATED FLORIDA BRANCH RESOLUTION SUMMARY (UNDATED), CONSOLIDATED NEW JERSEY BRANCH RESOLUTION SUMMARY, DATED 01/95 AND 03/10/95 |
| *DX 2019 | 06/14/1995 | AM00096532 - -00096534<br>CAM3640128 - -0128<br>C-AM-A-0053806 - -0053806<br>CAM3640135 - -0170 | CAM364 0128 - 0128<br>CAM364 0135 - 0170 | MEMORANDUM FROM SHARON POWERS SIVERTSEN (FDIC) TO REGIONAL COUNSEL RE: POST-INSOLVENCY INTEREST MEMORANDUM (WITH ATTACHMENTS) |
| DX 2020 | 06/30/2000 | | | RECEIVERSHIP LIABILITY ACCOUNT RECONCILIATION OF CARTERET FEDERAL |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2025 | 03/20/2000 | | | E-MAIL FROM WAYNE GREEN TO HOWARD M. FINKELSTEIN RE: PROVEN CLAIMS ANALYSIS AND PII FILES ON GOODWILL SERVER FOR CARTERET (WITH ATTACHMENT) |
| DX 2029 | XX/XX/XXXX | | | POST JUDGMENT INTEREST RATE TABLE |
| DX 2030 | 06/16/2003 | | | E-MAIL FROM ELAINE TAMA TO WAYNE GREEN, ROBERT FERRER, SHARON E. KELLEY, AND VANESSA L. HESTER RE: SUMMARY OF MEETING ON PII |
| DX 2037 | 12/31/2004 | | | RRS INCOME STATEMENT, FINANCIAL DATA WAREHOUSE. DRILL DOWN REPORT OF CARTERET FSB |
| DX 2038 | 12/31/2004 | | | RRS BALANCE SHEET, FINANCIAL DATA WAREHOUSE, DRILL DOWN REPORT OF CARTERET FSB |
| DX 2043 | 12/31/2004 | | | RRS INCOME STATEMENT, FINANCIAL DATA WAREHOUSE, DRILL DOWN REPORT OF CARTERET FSB |
| DX 2045 | XX/XX/XXXX | | | GL BALANCE SUMMARY REPORT OF CARTERET FSB, FINANCIAL DATA WAREHOUSE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2046 | 12/31/2004 | | | RRS BALANCE SHEET, FINANCIAL DATA WAREHOUSE, DRILL DOWN REPORT OF CARTERET FSB |
| DX 2048 | 10/23/1996 | | | NFSC ACCOUNTING MANUAL: LIABILITY ACCOUNTING |
| DX 2052 | 02/10/2005 | | | E-MAIL FROM DAVID J. COLLEY TO WAYNE GREEN RE: CARERET GOODWILL CASE |
| DX 2053 | 02/11/2005 | | | E-MAIL FROM JAMES F. VORDTRIEDE TO WAYNE GREEN RE: CARERET GOODWILL CASE |
| DX 2056 | 12/08/1995 | | CAM666 0013 - 0080 | CONSOLIDATION PLAN OF CARTERET FSB |
| DX 2072 | 01/14/1999 | AM0013715 - -0013715 | RAM063 2175 - 2175 | E-MAIL FROM ELAINE TAMA TO WAYNE GREEN RE: FIN 1309 |
| DX 2079 | 06/22/2000 | AM0010643 - -0010644 | RAM063 0329 - 0330 | E-MAIL FROM KAREN HUGHES TO SUSAN BROWN, RICHARD OSTERMAN, ET AL. RE: CLAIMS ISSUES RELATED TO TAX - MEETING REQUEST FOR MORNING OF 6/29 |
| DX 2085 | 10/09/1996 | AM0010898 - -0010899 | RAM063 0517 - 0518 | MEMORANDUM FROM ALVIN E. KITCHEN TO ALL UNITS RE: CHARGING OF GOODWILL LITIGATION RELATED EXPENSES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2093 | XX/XX/XXXX | | | FDIC ACCOUNTING FOR RECEIVERSHIP LIABILITIES BULLETIN |
| DX 2098 | 09/30/1996 | | | RTC JOURNAL ENTRY AND INTEROFFICE MEMORANDUM FROM LISA F. KLASKIN (FDIC) TO HELEN RESTAU (FDIC) RE: CORPORATE PROOF OF CLAIM OF CARTERET FSB, DATED 09/18/96 (WITH ATTACHMENT) |
| DX 2099 | 04/12/2002 | | | AUDIT TRAIL REPORT AND INTEROFFICE MEMORANDUM FROM ANNE M. TERRALL (FDIC) TO RHONDA EAGLE (FDIC) RE: CORPORATE PROOF OF CLAIM OF CARTERET FSB, DATED 04/08/02 (WITH ATTACHMENT) |
| DX 2103 | XX/XX/XXXX | | AM5558 1943 - 1959 | EXECUTIVE SUMMARY, MORTGAGE SECURITIZATION CASE, RTC 1993-82 CASE (WITH EXHIBIT A) |
| DX 2107 | 12/20/2005 | | | EMAIL FROM STEVEN JOHNSTON TO ROBERT FERRER, SHARON E KELLEY, WAYNE GREEN, JAMES F. VORDTRIEDE CC: WILLIAM R. BAUDCUM, VANESSA L. HESTER, TRACY D. JACKSON, CRAIG SWEENEY, CRAIG R. JARVILL |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2108 | 11/12/2004 | | | MEMORANDUM FROM FDIC STAN IVIE FIELD OPERATIONS DEPUTY DIRECTOR TO DIVISION OF RESOLUTIONS AND RECEIVERSHIP STAFF RE: TAX MANUAL ATTACHMENT: FDIC FIELD FINANCIAL OPERATIONS TAX MANUAL |
| DX 2109 | XX/XX/XXXX | AM00096299 - AM00096319 | | TAX RETURN ROUTING FORM 2004 ATTACHEMENT: 2003 US. CORPORATION INCOME TAX RETURN |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2110 | 01/20/1995 | AM00096640 - -00096642<br>AM00096677 - -0006679<br>AM00096714 - -00096716<br>AM00096748 - -00096750<br>AM00096785 - -00096787<br>AM00096822 - -00096824<br>AM00096859 - -00096859<br>AM00096863 - -00096863<br>AM00096896 - -00096898<br>AM00096936 - -00096938<br>AM00096973 - -00096975 | | CARTERET FSB FINANCIAL PAPERS |
| DX 2114 | XX/XX/XXXX | | AM6107 1771 - 1780 | INTERNAL REVENUE SERVICE AND RESOLUTION TRUST CORPORATION INTER-AGENCY AGREEMENT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2115 | XX/XX/1999 | AM00095457 - -00095481 | | 1999 TAX RETURN CONTROL FORM |
| DX 2116 | XX/XX/XXXX | | | CALCULATION OF ACCRUED INTEREST ON PRIORTY 6 CLAIMANTS |
| DX 2117 | 10/09/2003 | | | EMAIL FROM ELAINE TAMA TO ROBERT FERRER, WAYNE GREEN RE: PII ACCRUAL |
| DX 2121 | XX/XX/1995 | | | CARTERET 1995 FEDERAL INCOME TAX RETURN |
| DX 2122 | XX/XX/1995 | | | 1995 US CORPORATION INCOME TAX RETURN |
| DX 2123 | 11/15/1999 | | | LETTER FROM JAMES F. VORDTRIEDE TO INTERNAL REVENUE SERVICE CENTER RE: CARTARET FEDERAL SAVINGS BANK 22-0809906 CIVIL PENALTY 1995 1120 |
| DX 2124 | XX/XX/XXXX | | | ANALYSIS OF TAX ATTRIBUTES |
| DX 2125 | XX/XX/XXXX | | | ANALYSIS OF TAX ATTRIBUTES |
| DX 2126 | XX/XX/XXXX | | | CARTARET 1309 1995-2003 FFA FIMS ACCOUNTS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2127 | 12/31/1992 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1992 |
| DX 2128 | 12/31/1993 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1993 |
| DX 2129 | 12/31/1994 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1994 |
| DX 2130 | 12/31/1995 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1995; STATEMENT OF ASSETS AND LIABILITIES AS OF DECEMBER 31, 1995; THE PAGES OF THE TAX RETURNS FOR '95 AND '96, TAX YEAR '97, TAX YEAR '98 WHERE FFA (FEDERAL FINANCIAL ASSISTANCE) WAS CALCULATED |
| DX 2132 | 12/31/1997 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1997 |
| DX 2133 | 12/31/1998 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1998 |
| DX 2134 | 12/31/1999 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 1999 |
| DX 2135 | 12/31/2000 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 2000 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2136 | 12/31/2001 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 2001 |
| DX 2137 | 12/31/2002 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 2002 |
| DX 2138 | 12/31/2003 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 2003 |
| DX 2139 | 12/31/2004 | | | COMPUTATION OF THE REGULATION 1.597.2 MODEL FOR 2004 |
| DX 2140 | XX/XX/XXXX | | | COMPUTATION OF CURRENT IRS CLAIM |
| DX 2144 | 01/21/2005 | | | BLUE PRINT FOR CLOSING AND POST CLOSING TAX YEARS |
| DX 2149 | 02/10/2005 | | | EMAIL TO WAYNE GREEN TO DAVID COLLEY RE: CARERET GOODWILL CASE |
| DX 2151 | 10/31/1998 | AM00096742 - -000096742 | RAM050 1755 - 1755 | CARTERET FSB STATEMENT OF ASSETS AND LIABLILITES IN LIQUIDATION |
| DX 2152 | 11/30/1998 | AM00096745 - -00096745 | RAM050 1758 - 1758 | CARTERET FSB STATEMENT OF ASSETS AND LIABILITIES IN LIQUIDATION |
| DX 2153 | XX/XX/XXXX | | | DEFFERED FFA ACCOUNT PAPERS WITH ATTACHMENT FROM FDIC SEIDMAN CENTER |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2154 | XX/XX/XXXX | | | DEFFERED FFA ACCOUNT PAPERS WITH ATTACHMENT FROM FDIC SEIDMAN CENTER |
| DX 2155 | XX/XX/XXXX | | | DEFFERED FFA ACCOUNT PAPERS WITH ATTACHMENT FROM FDIC SEIDMAN CENTER |
| DX 2156 | 03/01/2001 | AM0011592 - -0011593 | RAM063 1054 - 1055 | FDIC MEMO TO ROBERT G. CLARK, JOHN V. THOMAS, SUSAN BANK FROM KAREN HUGHES RE: DOF CONTACTS FROM SUPERVISORY GOODWILL LITIGATION |
| DX 2157 | 09/03/1998 | AM0011816 - -0011817 | RAM063 1223 - 1224 | EMAIL TO JAMES F. VORDTRIEDE FROM CHRISTOPHER WOOD RE: TAX FOOTNOTE - FINS 1265 & 1290 |
| DX 2158 | XX/XX/XXXX | | | SUMARY OF FFA RECOMPUTATIONS AND SUPPORTING TAX ATTRIBUTES |
| DX 2159 | 12/31/2004 | | | REGULATION 1.597-2 |
| DX 2161 | 12/31/1993 | | | REGULATION 1.597-2 |
| DX 2162 | 12/31/1994 | | | REGULATION 1.597-2 |
| DX 2163 | 12/31/1995 | | | REGULATION 1.597-2 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2165 | 12/31/1997 | | | REGULATION 1.597-2 |
| DX 2166 | 12/31/1998 | | | REGULATION 1.597-2 |
| DX 2167 | XX/XX/XXXX | AM00091185 - AM00091186 | | LETTER TO FDIC FROM JOHN MONACO RE CIVIL PENALTIES |
| DX 2168 | 12/31/2000 | | | REGULATION 1.597-2 |
| DX 2169 | 12/31/2001 | | | REGULATION 1.597-2 |
| DX 2170 | 12/31/2002 | | | REGULATION 1.597-2 |
| DX 2171 | 12/31/2003 | | | REGULATION 1.597-2 |
| DX 2172 | XX/XX/XXXX | | | CUMMULATIVE CARTERET BANCORP INC FINANCIAL PAPERS |
| DX 2173 | 07/21/1998 | | | EMAIL TO ELAINE TAMA FROM JAMES F. VORTRIEDE RE: FOOTNOTE- CARTERET |
| DX 2174 | 02/09/2005 | | | EMAIL TO STEVEN JOHNSTON, WAYNE GREEN, JAMES F. VORTRIEDE, DAVID J. COLLEY RE: CARERET GOODWILL CASE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2176 | XX/XX/XXXX | AM0013792 - -0013792 | | EMAIL TO ROBERT FERRER FROM ELAINE TAMA RE: FOOTNOTES |
| DX 2177 | XX/XX/XXXX | AM0018 - -0018 | | CARTERET FEDERAL SAVINGS BANK #1309 |
| DX 2179 | 05/21/1999 | AM0005 - -0005 | | EMAIL TO STEVEN JOHNSTON TO RICK CYWINSKI RE: GOODWILL PROJECT |
| DX 2181 | 03/15/2004 | | | EMAIL TO RICK CYWINSKI, STEVEN JOHNSTON FROM ELAINE TAMA RE: TAX IMPACTS ENTRIES TO EQUITY ACCOUNTS |
| DX 2187 | XX/XX/1992 | | | 1992 CARTERET FEDERAL SAVINGS BANK TAX PAPERS |
| DX 2189 | XX/XX/1992 | | | AMBASE CORPORATION AND SUBSIDIARIES, CARTERET SAVINGS BANK, FA |
| DX 2190 | XX/XX/XXXX | | | DEFFERED FFA ACCOUNT PAPERS WITH ATTACHMENT FROM FDIC SEIDMAN CENTER |
| DX 2192 | 12/20/1996 | AM00089999 - AM00090141 | | TAX RETURNS AND GENERAL LEDGERS FOR CARTERET SUBSIDAIRIES |
| DX 2193 | XX/XX/XXXX | | | TAX RETURN AND GENERAL LEDGERS |
| DX 2195 | 11/15/1999 | | | LETTER TO IRS FROM JAMES VORDTRIEDE RE CARTERET CIVIL PENALTY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2196 | 03/03/1997 | AM00091145 - AM00091154 | | LETTER TO CARTERET BANK FROM IRS RE CHANGES IN AMOUNT OWED |
| DX 2197 | 10/22/1997 | AM000912203 - AM00091206 | | LETTER FROM FDIC TO IRS RE CARTERET BANK AND STATEMENT OF ADJUSTMENT TO ACCOUNT |
| DX 2198 | 01/20/1995 | AM00096640 - AM00096641 | | CARTERET STATEMENT OF OPERATIONS |
| DX 2203 | 05/29/1991 | AM00096486 - AM00096511 | | RTC DIRECTIVE TO REGIONAL DIRECTORS, FROM STOW, RE: PROCEDURES FOR COMPUTATION OF DIVIDEND PAYMENTS OF PASS-THROUGH PURCHASE & ASSUMPTION RECEIVERSHIPS |
| DX 2205 | 02/24/2006 | | | CORPORATE PROOF OF CLAIMS CHAP. 10, RTC CLAIMS MANUAL |
| *DX 2257 | 12/04/1992 | | AM5087 2862 - 2947 | CONSERVATORSHIP STRATEGIC PLAN OF CARTERET FSB |
| DX 2308 | 10/09/2003 | | | E-MAIL FROM TAMA, ELAINE TO FERRER, ROBERT; GREEN, WAYNE SUBJECT: FW: PII ACCRUAL |
| DX 2313 | 05/04/1998 | AM0010299 - -0010305 | | ACCOUNTING AND TAX POLICY SECTION |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2319 | 10/16/1998 | AMB-FDICR 0000253 - 0000264 | RAM059 0033 - 0044 | MEMO FROM IRENE SANCHEZ TO THOMAS J. O'KEEFE (RTC) RE: DL67, 450- DALLAS FIELD OPERATIONS BRANCH ACCELERATED AND POST INSOLVENCY DIVIDEND CASE ON RTC RECEIVERSHIPS AS OF OCTOBER 2, 1998 |
| DX 2325 | 02/22/2001 | AM00096542 - AM00096550 | RAM050 1555 - 1563 | MEMO FROM THOMAS BOLT THROUGH RICHARD J. OSTERMAN TO KAREN HUGHES, GAIL PATELUNAS, AND FRED OZYP (FDIC) RE: PRIORITY OF POST-INSOLVENCY INTEREST UNDER NATIONAL DEPOSITOR PREFERENCE |
| DX 2329 | 02/27/1991 | | WOP763 1847 - 1848<br>WOP763 1853 - 1861 | OTS LETTER FROM CHARLES P OTOOLE TO WILLIAM H PURCELL RE: NOTICE OF APPOINTMENT AS A DIRECTOR OF THE CAPTIONED SAVINGS AND LOAN HOLDING COMPANY (AMBASE) |
| DX 2361 | 04/26/1993 | C-AM-A-0412796 - C-AM-A-041297 | | SL-8602 CARTERET SAVINGS BANK, F.A. MORRISTOWN, NJ - IN RECEIVERSHIP 912/04/92) CLAIM - FDIC AS MANAGER OF THE FSLIC RESOLUTION FUND |
| DX 2374 | 07/14/1998 | | | E-MAIL FROM STRUNC, MARK TO TAMA, ELAINE SUBJECT: CARTERET REPORT #1 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2381 | 01/29/1993 | C-AM-A-0335009 - C-AM-A-0335010 | | E-MAIL FROM THOMAS J. FEENEY SUBJECT: CARTERET SAVINGS BANK |
| DX 2383 | 08/11/1994 | C-AM-A-0335570 - C-AM-A-0335573 | | MEMORANDUM FROM JOHN P. DAVIS TO DISTRIBUTION SUBJECT: WESTERN FEDERAL SAVINGS BANK/CARTERET FEDERAL SAVINGS BANK |
| DX 2392 | XX/XX/XXXX | CAM4980493 - CAM4980501 | CAM498 0493 - 0501 | DISCUSSION ITEMS FOR CONSERVATORSHIP MEETINGS |
| DX 2408 | XX/XX/1998 | | | 1998 U.S. MASTER TAX GUIDE |
| DX 2409 | XX/XX/1997 | | RAM049 1272 - 1290 | 1997 FORM 1120 U.S. CORPORATION INCOME TAX RETURN |
| DX 2439 | 08/23/1993 | AM52900177 - AM52900178 | | MEMO TO MANAGING AGENTS FROM ROBERT O. SNEDLEY RE: INTERGATED MARKETING PLANS.CONSERVATORSHIP STRATEGIC PLANS |
| DX 2446 | 01/31/1994 | AM52900167 - AM52900172 | | EXECUTIVE SUMMARY CARTERET FEDERAL SAVINGS BANK STRATIFICATION OF ASSETS REMAINING |
| DX 2465A | 04/19/1994 | | WOP299 0580 - 0607 | BID CONFERENCE MATERIALS FOR CARTERET FEDERAL SAVINGS BANK NEWARK NEW JERSEY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2473 | 07/13/1993 | | XX4070 0671 - 0671<br>CAM537 0175-0175 | RTC MEMO FROM J P RAMEY TO"THOSE CC'D" [NO CC'S ON EXHIBIT] RE "POTENTIAL MINORITY BIDDER CARTERET SB, SLA, MORRISTOWN, NJ" |
| DX 2487 | 01/20/1995 | C-AM-A 0130611 -<br>C-AM-A 0130617 | | RTC MEMO FROM J A JUPITER THRU H J HELD TO J P RAMSEY RECOMMENDING ACCEPTANCE OF BIDS FROM MIDLANTIC, BANCO POPULAR, INVESTORS SB, AND 1ST SAVINGS BANK, PERTH AMBOY, FOR 14 OF CARTERET'S 30 BRANCHES |
| DX 2492 | 02/28/1995 | C-AM-A 0013421 -<br>C-AM-A 0013426<br>C-AM-A 0088040 -<br>C-AM-A 0088040<br>C-AM-A 0088074 -<br>C-AM-A 0088102 | | RTC MEMO FROM J A JUPITER THRU H J HELD TO J P RAMSEY RECOMMENDING ACCEPTANCE OF BIDS OF PENN FSB, CHASE MANHATTAN, THE BANK OF NY, INVESTORS SB, PROVIDENT SB, TRENTON SB, AND BOILING SPRINGS SB FOR CARTERET'S 16 BRANCHES, WITH ATTACHMENTS |
| DX 2509 | 12/21/1990 | | CAM396 1058 - 1058 | MEMORANDUM FROM JOHN NIEMIEC TO JEFFREY J. CARFORA SUBJECT: QUALIFYING VS. NON-QUALIFYING LOANS |
| DX 2534 | XX/XX/XXXX | AM0010374 -<br>AM0010375 | | ANALYSIS OF POST-INSOLVENCY INTEREST PROCEDURE PROPOSALS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2539 | 01/12/2004 | AM0010386 - AM0010392 | | FDIC STATEMENT OF POSITION (DRAFT) |
| DX 2548 | 10/09/2003 | | | E-MAIL FROM ELAINE TAMA TO ROBERT FERRER AND WAYNE GREEN RE: PII ACCRUAL |
| DX 2552 | 12/09/1997 | | CAM958 0669 - 0675 | E-MAIL FROM ELAINE TAMA TO JEFFREY D. CHASE, ALVIN L. SHELTON, JOSEPH M. NAIRN, CLIFTON E. FORD, J. RUSSELL CHERRY, SAMUEL E. FORKKIO, AND KATHY COX RE: ACCRUAL OF INTEREST--RTC LOANS FROM CORPORATE TO RECEIVERSHIPS; FDIC STATEMENT OF POSITION, DATED 05/21/96 |
| DX 2564 | 02/11/1999 | CAM958 0705 - CAM958 0705 | | EMAIL MESSAGE FROM S JOHNSTON TO J F VORDTRIEDE RE TAX REFUND-CENTRAL S&L #7592 |
| DX 2567 | 06/28/2000 | AM0010647 - AM0010647 | | EMAIL MESSAGE FROM S JOHNSTON TO E TAMA RE "FW: CLAIMS ISSUES RELATED TO TAX-MEETING REQUEST FOR MORNING OF 6/29" |
| DX 2569 | 10/09/2003 | | | EMAIL MESSAGE FROM E TAMA TO R FERRER & W GREEN RE "FW: PII ACCRUAL" |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 2572 | 02/09/2005 | | | EMAIL MESSAGE FROM W GREEN TO D J COLLEY RE"FW: CARTERET GOODWILL CASE" |
| DX 2576 | 01/18/2006 | AM 0012 - AM 0017 | | GOODWILL TAX ANALYSES OF CARTERET FSB #1309/720 FOR YEARS 2000, 2001, 2002, 2003, 2004, & 2005 |
| DX 2577 | 03/08/2000 | AM 0019 - AM 0021 | | "1999 GOODWILL TAX ANALYSIS CARTERET FSB #1309/720 AS OF 12/31/1999 NOL ANALYSIS" |
| DX 2578 | 02/25/1999 | AM 0144 - AM 0152 (ONLY 5 PP.) | | FORM 1120X "RTC RETURN" FOR CARTERET FSB AMENDED FOR TAX YEAR 1995 |
| DX 3139 | 12/31/2004 | | | REGULATION 1.597.2 |
| DX 3201 | 07/26/1989 | | AM2003 0106 - 0121 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 07/26/1989 |
| DX 3203 | 12/13/1989 | | AM2003 0429 - 0435 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 12/13/1989 |
| DX 3204 | 01/31/1990 | | AM2003 0436 - 0447 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 01/31/1990 |
| DX 3205 | 02/08/1990 | | AM2003 0448 - 0449 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 02/08/1990 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 3206 | 03/01/1990 | | AM2003 0455 - 0461 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 03/01/90 |
| DX 3207 | 03/15/1990 | | AM2003 0462 - 0465 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 03/15/90 |
| DX 3209 | 04/25/1990 | | AM2003 0480 - 0491 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 04/25/1990 |
| DX 3218 | 11/14/1990 | | WOQ680 2634 - 2648 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 11/14/1990 |
| DX 3222 | 01/17/1991 | | WOQ680 2668 - 2677 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 01/17/1991 |
| DX 3223 | 01/21/1991 | | WOQ680 2484 - 2488 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 01/21/1991 |
| DX 3225 | 01/30/1991 | | WOQ680 2690 - 2692 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 01/30/1991 |
| DX 3233 | 06/03/1991 | | PAM003 1362 - 1367 | BOARD OF DIRECTORS MEETING MINUTES, AMBASE, 06/03/1991 |
| DX 3241 | 07/29/1987 | | PAM008 1340 - 1342 | ORGANIZATION MEETING, CARTERET BANCORP, 07/29/1987 |
| DX 3245 | 12/09/1987 | | FAM064 2507 - 2514 | BOARD OF DIRECTORS MEETING MINUTES (SPECIAL), CARTERET BANCORP AND CARTERET SAVINGS BANK, 12/09/1987 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 3246 | 01/14/1988 | | FAM068 0611 - 0612 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET BANCORP AND CARTERET SAVINGS BANK, 01/14/1988 |
| DX 3263 | 04/09/1991 | | PAM008 1404 - 1407 | UNANIMOUS WRITTEN CONSETN ON LIEU OF A BOARD OF DIRECTORS MEETING, CARTERET BANCORP, 04/09/1991 |
| DX 3264 | 04/22/1991 | | PAM008 1425-1425 | BOARD OF DIRECTORS MEETING MINUTES (SPECIAL), CARTERET SAVINGS |
| DX 3265 | 06/07/1991 | | PAM008 1409-1409 | BOARD OF DIRECTORS MEETING MINUTES (SPECIAL), CARTERET BANCORP, 04/22/1991 |
| DX 3266 | 06/27/1991 | | PAM008 1422 - 1422 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET BANCORP, 06/27/1991 |
| DX 3308 | 01/14/1987 | | PAM008 1680 - 1685 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS, 01/14/1987 |
| DX 3316 | 08/04/1987 | | FAM068 0566 - 0584<br>WOQ654 0491 - 0527 | BOARD OF DIRECTORS SPECIAL MEETING, MINUTES, CARTERET SAVINGS, 8/4/1987 |
| DX 3319 | 11/12/1987 | | PAM008 1809 - 1816 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS, 11/12/1987 |
| DX 3320 | 11/18/1987 | | PAM008 1817 - 1825 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS, 11/18/1987 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 3325 | 06/18/1988 | | WOQ698 1615 - 1666 | BOARD OF DIRECTORS MEETING MINUTES (HANDWRITTEN), CARTERET SAVINGS |
| DX 3326 | 08/08/1988 | | OAM003 3834 - 3835 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS |
| DX 3344 | 04/27/1990 | | PAM008 2597 - 2605 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS |
| DX 3358 | 10/25/1990 | | PAM008 2696 - 2699 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS |
| DX 3363 | 04/16/1991 | | PAM008 3101 - 3106 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS |
| DX 3375 | 08/16/1991 | | FAM061 0538 - 0540 | BOARD OF DIRECTORS MEETING MINUTES (SPECIAL), CARTERET SAVINGS |
| DX 3392 | 10/07/1991 | | CAM152 0035 - 0036 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS |
| DX 4004 | 04/25/1990 | | WOP298 0303 - 0315 | BUSINESS PLAN - MORTGAGING SERVICE |
| *DX 4006 | XX/XX/1992 | AMB0008197 - -0008358 | PAM002 0731 - 0892 | 1993 AND 1994 BUSINESS PLAN AND FINANCIAL PROJECTIONS |
| DX 4105 | 09/30/1987 | | WOQ688 0910 - 1102 | CARTERET BANCORP INC. FORM 10-K |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4107 | 12/31/1989 | | WOP291 1129 - 1214 | AMBASE CORPORATION FORM 10-K (HAS EXHIBITS 22, 21, 11) |
| *DX 4118 | 12/31/1991 | C-AM-A-0176104 - C-AM-A-0176210 | CAM130 1844 - 1950 | AMBASE CORPORATION 1991 ANNUAL REPORT ON FORM 10-K (INCLUDES PAGE 14A AND 80A) |
| DX 4126 | 12/31/1990 | | CAM994 2378 - 2740 | 1990 ANNUAL REPORT AND FORM 10-K: AMBASE CORPORATION & EXHIBITS |
| DX 4602 | 01/XX/1987 | | CAM478 0052 - 0054 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH END JANUARY, 1987 |
| DX 4604 | 01/XX/1987 | | CAM453 0004 - 0006 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH END JANUARY 1987 (AMENDED REPORT) |
| DX 4609 | 02/XX/1987 | | CAM478 0049 - 0051 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH END FEBRUARY 1987 |
| DX 4615 | 03/XX/1987 | | CAM453 0493 - 0502 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AS OF MARCH 1987 |
| DX 4617 | 04/XX/1987 | | CAM453 0729 - 0731 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH END APRIL 1987 |
| DX 4618 | 04/30/1987 | | CAM453 0787 - 0789 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING 04/30/87 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4619 | 05/XX/1987 | | CAM453 1034 - 1036 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH END MAY 1987 |
| DX 4622 | 06/30/1987 | | CAM453 1325 - 1338 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AS OF JUNE 30, 1987 |
| DX 4626 | 07/31/1987 | | CAM453 1662 - 1667 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING JULY 31, 1987 |
| DX 4628 | 08/31/1987 | | CAM453 1940 - 1946 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING AUGUST 31, 1987 |
| DX 4632 | 10/20/1987 | | CAM401 0121 - 0121 | ERRORS FOUND IN THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK FOR SEPTEMBER 30, 1987 |
| DX 4633 | 10/31/1987 | | CAM478 0748 - 0750 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING OCTOBER 31, 1987 |
| DX 4635 | 11/30/1987 | | CAM478 0017 - 0019 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING NOVEMBER 30, 1987 |
| DX 4640 | 01/31/1988 | | CAM478 0670 - 0672 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING JANUARY 31, 1988 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4642 | 02/29/1988 | | CAM478 0667 - 0669 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING FEBRUARY 29, 1988 |
| DX 4644 | 04/30/1988 | | CAM478 0664 - 0666 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING APRIL 30, 1988 |
| DX 4645 | 05/31/1988 | | CAM478 0661 - 0663 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING MAY 31, 1988 |
| DX 4649 | 07/31/1988 | | CAM478 0658 - 0660 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING JULY 31, 1988 |
| DX 4650 | 07/31/1988 | | CAM443 1715 - 1717 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING JULY 31, 1988 |
| DX 4651 | 08/31/1988 | | CAM443 1922 - 1924 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING AUGUST 31, 1988 |
| DX 4656 | 10/31/1988 | | CAM478 0652 - 0654 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING OCTOBER 31, 1988 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4657 | 11/30/1988 | | CAM478 0649 - 0651 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING NOVEMBER 30, 1988 |
| DX 4658 | 12/31/1988 | | CAM442 0610 - 0628 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AS OF DECEMBER 31, 1988 |
| DX 4661 | 01/31/1989 | | CAM478 0605 - 0607 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING JANUARY 31, 1989 |
| DX 4662 | 02/28/1989 | | CAM478 0602 - 0604 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING FEBRUARY 28, 1989 |
| DX 4667 | 04/30/1989 | | CAM478 0599 - 0601 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING APRIL 30, 1989 |
| DX 4668 | 05/31/1989 | | CAM478 0596 - 0598 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING MAY 31, 1989 |
| DX 4671 | 06/30/1989 | | CAM530 0075 - 0086 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AS OF JUNE 30, 1989 |
| DX 4673 | 07/31/1989 | | CAM478 0593 - 0595 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING JULY 31, 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4677 | 09/30/1989 | | CAM422 0495 - 0509 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AS OF SEPTEMBER 30, 1989 |
| DX 4679 | 10/31/1989 | | CAM478 0587 - 0589 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING OCTOBER 31, 1989 |
| DX 4680 | 11/30/1989 | | CAM422 0004 - 0011 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MONTH ENDING NOVEMBER 30, 1989 |
| DX 4683 | 12/XX/1989 | C-AM-A-0390383 - C-AM-A-0390385 | CAM331 1568 - 1570 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, DECEMBER 1989 |
| DX 4686 | 12/31/1989 | | CAM422 0675 - 0692 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AS OF DECEMBER 31, 1989 |
| DX 4689 | 02/XX/1990 | | CAM478 1139 - 1155 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, FEBRUARY 1990 |
| DX 4770 | 06/30/1991 | | CAM508 0820 - 0823 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, JUNE 30, 1991 |
| DX 4773 | 06/XX/1991 | | CAM478 1422 - 1438 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, JULY 1991 |
| DX 4775 | 08/XX/1991 | | CAM478 1439 - 1455 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AUGUST 1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4779 | 10/24/1991 | | CAM508 1973 - 1986 | ERRORS FOUND IN THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, FOR SEPTEMBER 30, 1991 |
| *DX 4781 | 09/XX/1991 | | CAM478 1264 - 1307 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, SEPTEMBER 1991 |
| DX 4782 | 10/XX/1991 | | CAM478 1456 - 1472 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, OCTOBER 1991 |
| DX 4783 | 11/XX/1991 | | CAM478 1473 - 1489 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, NOVEMBER 1991 |
| DX 4785 | 12/XX/1991 | | CAM478 1308 - 1353 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, DECEMBER 1991 |
| DX 4790 | 01/XX/1992 | | CAM404 0638 - 0654 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, JANUARY 1992 |
| DX 4791 | 02/XX/1992 | | CAM404 0620 - 0636 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, FEBRUARY 1992 |
| DX 4793 | 03/XX/1992 | C-AM-A-0176842 - C-AM-A-0176843 | CAM130 2582 - 2583 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MARCH 1992 |
| DX 4794 | 04/XX/1992 | | CAM404 0552 - 0568 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, APRIL 1992 |
| DX 4795 | 05/XX/1992 | | AM4188 0308 - 0324 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MAY 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4798 | 07/XX/1992 | | AM4283 0583 - 0592 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, JULY 1992 |
| DX 4799 | 07/XX/1992 | | CAM404 0464 - 0480 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, JULY 1992 |
| DX 4800 | 08/XX/1992 | | CAM404 0445 - 0461 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, AUGUST 1992 |
| DX 4804 | 09/XX/1992 | | CAM391 0356 - 0356 | THRIFT FINANCIAL REPORT, SUPPLEMENTAL QUESTIONS OF CARTERET SAVINGS BANK, - SCHEDULE SQ, SEPTEMBER 1992 |
| DX 4805 | 09/XX/1992 | | CAM535 0260 - 0310 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK - SCHEDULE SC, SEPTEMBER 1992 |
| DX 4807 | 11/XX/1992 | | AM4188 2002 - 2018 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, NOVEMBER 1992 |
| DX 4813 | 03/XX/1994 | C-AM-A-0176866 - C-AM-A-0176867 | CAM130 2606 - 2607 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, MARCH 1994 |
| DX 4814 | 06/XX/1994 | C-AM-A-0176868 - C-AM-A-0176869 | CAM130 2608 - 2609 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, JUNE 1994 |
| DX 4815 | 09/XX/1994 | C-AM-A-0176870 - C-AM-A-0176871 | CAM130 2610 - 2611 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, SEPTEMBER 1994 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 4816 | 12/XX/1994 | C-AM-A-176872 - C-AM-A-0176877 | CAM130 2612 - 2617 | THRIFT FINANCIAL REPORT OF CARTERET SAVINGS BANK, DECEMBER 1994 |
| *DX 5001 | 08/07/2006 | | | DECLARATION OF PROFESSOR ANTHONY SAUNDERS |
| DX 5005 | 11/30/1992 | | CAM482 0003 - 0003<br>CAM482 0035 - 0035 | CARTERET SAVINGS BANK, FA AND SUBSIDIARIES FINANCIAL REPORT NOVEMBER 30, 1992 |
| DX 5008 | 09/07/1993 | C-AM-A-0130544 - 0130544 | | NOTE BY THOMAS HORTON REPLYING TO MEMO BY JAY A. JUPITER TO THOMAS HORTON RE: REQUEST FOR WAIVER OF CERTAIN MORTGAGE LOANS FROM SECURITIZATION FOR: CARTERET FEDERAL SAVINGS BANK, PARSIPPANY, NJ |
| DX 5017 | XX/XX/XXXX | C-AM-A-0130611 - 0130617 | | MEMO FROM JAY A. JUPITER THROUGH HERBERT J. HELD TO J. PAUL RAMEY RE: CARTERET |
| DX 5020 | XX/XX/2000 | | | ARTICLE FROM THE FDIC BANKING FREVIEW VOLUME 13, NO. 2 - 2000: THE COST OF SAVINGS AND LOAN CRISIS: TRUTH AND CONSEQUENCES BY TIMOTHY CURRY AND LYNN SHIBUT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 5023 | XX/XX/1995 | AM54120696 - AM54120691 - AM54120693 - | | CATERET FEDERAL SAVINGS BANK CONSOLIDATED FLORIDA BRANCH RESOLUTION SUMMARY |
| *DX 5038 | 10/10/2007 | | | EXPERT REPORT OF ANTHONY SAUNDERS |
| DX 5040 | 10/15/2007 | | | ERRATA TO SMITH DECLARATION |
| *DX 5046 | 06/XX/1990 | DK 07 000068 - DK 07 000083 | | ARTICLE FROM OTS REGULATORY HANDBOOK: CHAPTER ASSEST QUALITY, SECTION: CLASSIFICATION OF ASSETS, SECTION 260 |
| *DX 5047 | 03/XX/1975 | | | STATEMENT OF FINANCIAL ACCOUNTING STANDARDS NO. 5, FAS5 STATUS PAGE FAS5 SUMMARY, ACCOUNTING FOR CONTINGENCIES |
| DX 5048 | 12/12/1988 | DK 07 000123 - DK 07 000127 | | OFFICE OF REGULATORY ACTIVITIES REGULATORY BULLETIN SECTION: 26I RB6 ADEQUACY OF VALUATION ALLOWANCES |
| *DX 5049 | 06/XX/1990 | DK 07 000061 - DK 07 000067 | | OTS REGULATORY HANDBOOK, CHAPTER: ASSET QUALITY, SECTION: REAL ESTATE OWNED AND REPOSSESSED ASSETS, SECTION 251 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 5056 | 11/01/1991 | | WOP344 0528 - 0549 | OFFICE OF THRIFT SUPERVISION - NEW RESOLUTION MATTER FORM NORTHEAST REGIONAL COUNSEL |
| *DX 6002 | 10/25/1989 | | AM5001 0631 - 0641 | RTC MEMO FROM SANDRA A WALDROP TO SUPERVISORY MANAGEMENT AGENTS AND MANAGING AGENTS OF THE EASTERN REGION RE: LENDING PROCEDURES - THIRD REVISION |
| DX 6004 | 06/21/1990 | | AM5180 0931 - 0932 | LETTER FROM HAROLD FLETCHER TO ROBERT C. WALSH RE: PROPOSE A FINANCING PACKAGE |
| DX 6005 | 06/30/1990 | | AM5180 1043 - 1047 | CARTERET REGULATORY CAPITAL RATIOS SCHEDULE |
| DX 6006 | 07/20/1990 | | AM4044 0374 - 0386 | CARTERET SAVINGS BANK, BOARD OF DIRECTORS MEETING |
| DX 6007 | 11/29/1991 | | AM4530 0185 - 0203 | MORTGAGE SERVICING APPRAISAL |
| *DX 6008 | 01/24/1992 | | AM5067 0312 - 0329 | RESOLUTION TRUST CORPORATION MEMORANDUM FROM STEPHEN A. HALEY TO SUPERVISORY MANAGING AGENTS RE: POLICY FOR CONTINUED LENDING IN CONSERVATORSHIP |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6009 | 05/14/2002 | | RAM050 1616 - 1618 | FEDERAL REGISTER NOTICE ON POST-INVENTORY INTEREST |
| DX 6011 | 06/04/1992 | | AM5437 0315 - 0318 | CALCULATION OF NET PROCEEDS ON SALE |
| DX 6012 | 07/22/1992 | | AM5437 0032 - 0058 | CARTERET SAVINGS BANK, F.A. $4.3 BILLION PURCHASED MORTGAGE SERVICING RIGHTS EVALUATION REPORT AS OF JULY 22, 1992 DATA AS OF JUNE 30, 1992 |
| DX 6013 | 07/22/1992 | | AM5437 0004 - 0031 | ORIGINATED LOAN SERVICING RIGHTS EVALUTION, CARTERET SAVINGS BANK |
| DX 6015 | 10/19/1992 | | AM5437 0001 - 0003 | LETTER FROM DAVID L SOLOMON TO ROBERT A. GULA RE: REVIEW OF ASSUMPTIONS AND VALUES FOR $4.1 BILLION LOAN SERVICING PORTFOLIO |
| DX 6017 | 12/04/1992 | | AM5287 1007 - 1039 | EXITING MEMORANDUM CARTERET FEDERAL SAVINGS BANK |
| DX 6020 | 12/31/1992 | | AM5689 0021 - 0023 | CARTERETS EXECUTIVE SUMMARY OF INTERVENTION |
| DX 6021 | 12/31/1992 | | AM5690 0064 - 0074 | CARTERETS OTHER BORROWINGS SCHEDULE |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6023 | 05/14/1993 | | AM5711 0004 - 0005 | OTS WEEKLY MANAGING AGENT REPORT |
| DX 6025 | 06/30/1993 | | AM5706 0199 - 0220 | DISCUSSION ITEMS FOR CONSERVATORSHIP MEETINGS |
| *DX 6026 | 08/04/1993 | | AM5290 0324 - 0350 | RESOLUTION TRUST COMPANY VALUATION OF CARTERET SAVINGS BANK'S MORTGAGE SERVICING PORTFOLIO |
| DX 6027 | 08/27/1993 | | AM5290 0365 - 0368 | MEMORANDUM FROM SUSAN M O'DOHERTY TO CARTERET CREDIT REVIEW COMMITTEE RE: SALE OF CONSUMER SERVICING RIGHTS |
| DX 6029 | 10/01/1993 | | AM5394 2089 - 2091 | PROJECTED ACTIONS FOR PRE & POST RESOLUTION CARTERET |
| DX 6030 | 10/XX/1993 | | AM5344 0519 - 0519 | CLEARWATER FUNCTIONAL CHART |
| DX 6031 | 10/19/1993 | | AM5344 0642 - 0865 | SOLICITATION OF SERVICES AGREEMENT |
| DX 6032 | 10/25/1993 | | AM5394 1952 - 2007 | MEMO FROM GREG E SCOTT TO DISTRIBUTION RE: ISSUES RELATED TO THE SALE OF THE LOAN SERVICING OPERATION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6033 | 12/09/1993 | | AM5290 0351 - 0352 | EMAIL FROM JAMES L POWERS TO HERB W KORTE RE: CARTERET SERVICING CENTER SALE UPDATE |
| DX 6034 | 12/31/1993 | | AM4292 0579 - 0915 | CARTERETS BIDDER INFORMATION PACKAGE |
| DX 6035 | 12/31/1993 | | AM5344 0435 - 0446 | ISSUES RELATED TO THE SALE OF THE LOAN SERVICING OPERATION |
| DX 6036 | 01/31/1994 | | CAM405 1056 - 1072 | ISSUES RELATED TO THE SALE OF THE LOAN SERVICING OPERATION |
| DX 6037 | 02/16/1994 | | AM5290 0403 - 0403 | ASSET REVIEW COMMITTEE CASE SUMMARY SHEET |
| DX 6038 | 02/17/1994 | | AM5290 0404 - 0410 | CREDIT REVIEW COMMITTEE MEMO |
| DX 6039 | 02/28/1994 | | AM4292 0916 - 1103 | CARTERETS ADDENDUM TO BID PACKAGE |
| DX 6040 | 02/28/1994 | | CAM405 1350 - 1422 | MEMO FROM G MICHAEL SARAN TO RAPLY HILMER RE: MORTGAGE SERVICING RIGHTS REPURCHASE OF MORTGAGE LOANS |
| DX 6041 | 02/24/1994 | | AM5290 0132 - 0138 | CARTERET MONTHLY STRATIFICATION OF ASSETS REMAINING |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6042 | 03/07/1994 | | AM4292 0115 - 0116 | OFFICE MEMORANDUM FROM G, MICHAEL SARAN TO KAREN L. MAIN RE SL-8602 CARTERET SAVINGS BANK, FA PARSIPPANEY, NJ - IN RECEIVERSHIP (12/4/92) MINORITY BIDDING |
| DX 6043 | 03/10/1994 | | AM4292 0114 - 0114 | EMAIL FROM KAREN L MAIN TO G MICHAEL SARAN RE: CARRERET - BID MEETINGS |
| DX 6044 | 03/14/1994 | | AM5344 0056 - 0065 | MEMO FROM GREG E SCOTT TO RICHARD P WILLETS RE: OPERATIONAL ISSUES RELATED TO THE SALE OF CLEARWATER |
| DX 6045 | 03/29/1994 | | CAM405 1073 - 1082 | MEMORANDUM FROM JEFFREY M LEVINE TO ALL REVIEWERS OF CARTERET OFFERING |
| DX 6046 | 03/31/1994 | | CAM405 0757 - 0775 | OPERATIONAL ISSUES RELATED TO THE SALE OF CLEARWATER - CREDIT AND SERVICING |
| DX 6047 | 04/07/1994 | | CAM405 0750 - 0756 | MEMO FROM GREG E SCOTT TO MEETING PARTICIPANTS, CARTERET SAVINGS BANK RE: CLEARWATER SERVICING CENTER |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6048 | 04/08/1994 | | CAM405 1220 - 1222 | MEMO FROM FRANK GALUSHA TO DEAN DIGIONDOMENICO RE: PRELIMINARY ANALYSIS - IMPACT OF SALE OF CARTERET MORTGAGE SERVICING ON CARTERET FSB SUBSIDIARIES |
| DX 6049 | 04/28/1994 | | AM5344 0066 - 0120 | RESERVE FINANCIAL PROSPECUS FOR THE CLEARWATER SERVICING CENTER |
| DX 6050 | 05/04/1994 | | CAM405 0441 - 0447 | MEMORANDUM FROM CARTERET FEDERAL SAVINGS BANK TO JAMES R HAMBRIC RE: SEEKING AUTHORITY TO ESTABLISH A SCHEDULE C BANK ACCOUNT |
| DX 6051 | 05/04/1994 | | CAM405 0484 - 0492 | MEMO FROM CARTERET FEDERAL SAVINGS BANK TO JAMES R HAMBRIC RE: REQUEST TO PERMIT THE LOAN SERVICING OPERATION |
| DX 6052 | 05/31/1994 | | AM5411 1181 - 1197 | CARTERETS MONTHLY STRATIFICATION OF ASSETS REMAINING |
| DX 6053 | 06/09/1994 | | AM5344 0146 - 0158 | LETTER FROM RICHARD A MIRRO TO JANET S SEGAL RE: RESUBMITTED RTC LETTER OF INTENT FOR PURCHASE AND SALE OF MORTGAGE SERVICING RIGHTS |
| DX 6054 | 06/24/1994 | | AM5394 1611 - 1615 | SALE OF CLEARWATER SERVICING CENTER |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6055 | 06/30/1994 | | CAM405 0269 - 0279 | TRANSITIONAL SERVICES AGREEMENT |
| DX 6056 | 07/06/1994 | | AM4292 0392 - 0407 | RTC BID OVERVIEW |
| DX 6057 | 07/07/1994 | | AM5394 1629 - 1632 | MEMO FROM GREG E SCOTT TO SUE MCCARTHY RE: GINNIE MAE SERVICING ASSIGNMENT AGREEMENT |
| DX 6058 | 08/16/1994 | | AM4292 0408 - 0424 | RTC REVISED BID FORM FOR CARTERET |
| DX 6059 | 08/01/1994 | | CAM405 0253 - 0264 | TRANSITIONAL SERVICES AGREEMENT |
| DX 6060 | 08/16/1994 | | AM4333 1506 - 1512 | INVESTORS SAVINGS BANK BID FOR SIX BRANCH OFFICES KNOWN AS CLUSTERS 5 AND 7 |
| DX 6062 | 09/13/1994 | | CAM405 0150 - 0154 | MEMO FROM STEPHEN CROGHAN TO NORMAN ENGLERT RE: FINAL CASH SETTLEMENT FOR CLEARWATER SERVICING SALE OF CHASE |
| DX 6063 | 09/28/1994 | | CAM405 0104 - 0108 | MEMO FROM STEPHEN J. CROGHAN TO NORMAN ENGLERT RE: CLEARWATER SERVICING SALE WITH ATTACHEMENTS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6064 | 09/30/1994 | | CAM405 0001 - 0002 | MORTGAGE SERVICING SALE-TRANSACTION SUMMARY |
| DX 6065 | 10/28/1994 | | AM5267 0001 - 0004 | NET DEPOSIT CALCULATION FOR HAMILTON BANK SETTLEMENT |
| DX 6066 | 11/02/1994 | | AM5344 0307 - 0324 | LKETTER FROM EDWIN D. PRITCHARD, JR. (RTC) TO ED GRIFFIN (CARTERET FEDERAL SAVINGS BANK) RE: "INITIAL RESERVE FUNDING" |
| DX 6067 | 11/28/1994 | | AM5344 0129 - 0130 | LETTER FROM GREG E. SCOTT (CATERET) TO EVELYN FAHS (RTC) RE: SALE OF CARTERET'S LOAN SERVICING OPERATION TO CHASE MANHATTAN MORTGAGE CORPORATION |
| DX 6068 | 11/28/1994 | | AM5394 1848 - 1851 | MEMO TO JAMES R. HAMBRIC RE: AUTHORITY TO HIRE |
| DX 6069 | 01/17/1995 | | AM5555 2011 - 2011 | LETTER FROM J. PAUIL RAMEY (RTC0 TO EDUARDO A. MASFERRER (HAMILTON BANK) RE: PURCHASE PRICE FOR TAMPA AND WINTERHAVEN CARTERET BRANCHES |
| DX 6070 | 01/20/1995 | | AM4333 0669 - 0685 | BANK OF NEW YORK BID FORM FOR CARTERET FEDERAL SAVINGS BANK |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6071 | 02/14/1995 | | AM4333 1063 - 1080 | CHASE MANHATTAN BANK BID FORM FOR CARTERET FEDERAL SAVINGS BANK |
| DX 6072 | 02/14/1995 | | AM4333 0312 - 0320 | BOILING SPRINGS SAVINGS BANK BID FOR CARTERET SAVINGS FEDERAL SAVINGS BANK |
| DX 6074 | 12/31/1996 | AM00096677 - AM00096679 | RAM050 1690 - 1692 | CARTERET STATEMENT OF ASSETS AND LIABILITIES AND STATEMENT OF OPERATIONS |
| DX 6075 | 03/13/1997 | | AM5231 0266 - 0267 | LETTER FROM DAVID J. COLLEY TO THE IRS RE: RTC APPOINTED AS RECEIVER OF CARTERET FEDERAL SAVINGS BANK |
| DX 6077 | 12/31/1997 | AM00096714 - AM00096716 | RAM050 1727 - 1729 | CARTERET STATEMENT OF ASSETS AND LIABILITIES AND STATEMENT OF OPERATIONS |
| DX 6078 | 12/31/1998 | AM00096748 - AM00096750 | RAM050 1761 - 1763 | CARTERET STATEMENT OF ASSETS AND LIABILITIES AND STATEMENT OF OPERATIONS |
| DX 6080 | 12/31/1999 | AM00096785 - AM00096787 | RAM050 1798 - 1800 | CARTERET 1999 STATEMENT OF OPERATIONS, ASSETS AND LIABILITIES |
| DX 6081 | 02/18/2000 | | AM6107 0045 - 0074 | INCEPTION TO DATE NET CHANGE BALANCE SHEET |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6082 | 05/15/2000 | | RAM058 0036 - 0041 | MEMO FROM JAMES E. ANDERSON TO KAREN HUGHES RE: "TAX ISSUES RELATED TO THE GOODWILL LITIGATION" |
| DX 6083 | 12/31/2000 | AM00096822 - AM0096824 | RAM050 1835 - 1837 | 2000 STATEMENT OF OPERATIONS, ASSETS AND LIABILITIES |
| DX 6084 | 12/10/2001 | AM0010199 - AM0010200 | RAM063 0145 - 0146 | E-MAIL "NEWS FROM THE CHAIRMAN'S OFFICE" |
| DX 6085 | 04/10/2002 | AM00096566 - AM00096570 | RAM050 1579 - 1583 | MEMO FROM MITCHELL GLASSMAN, FRED SELBY, AND WILLIAM F. KROENER TO BOARD OF DIRECTORS RE: FINAL REGULATION REGARDING PAYMENT OF POST-INSOLVENCY INTEREST |
| DX 6086 | 05/07/2002 | AM0010133 - AM0010133 | RAM063 0118 - 0118 | E-MAIL RE: FINAL RULE |
| DX 6088 | 06/30/1994 | | AM5344 0199 - 0305 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN RTC AS CONSERVATOR OF CARTERET FEDERAL SAVINGS BANK AND CHASE HOME MORTGAGE CORPORATION |
| DX 6091 | XX/XX/XXXX | | AM5437 0234 - 0314 | LOAN SERVICING OFFERING |
| DX 6092 | XX/XX/XXXX | | AM5344 0526 - 0641 | CLEARWATER SERVICING CENTER OVERVIEW |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6093 | XX/XX/XXXX | | CAM405 0776 - 0900 | RTC LETTER OF INTENT FOR PURCHASE AND SALE OF MORTGAGE SERVICING RIGHTS |
| DX 6094 | XX/XX/XXXX | AMB-FDICR-0000001 - AMB-FDICR-0000220 | FAM079 0101 - 0320 | CARTERET COST TEST DOCUMENTS |
| DX 6095 | 01/19/1992 | PWC-AM-13770 - PWC-AM-13772 | AM1007 0075 - 0077 | GOODWILL FILE MEMORANDUM |
| DX 6096 | XX/XX/XXXX | AM-FDIC 000037 - AM-FDIC 000066 | FAM078 0038 - 0067 | CHAPTER 6 DIVIDENDS |
| DX 6105 | 03/XX/1992 | | FAM002 0953 - 0986 | CARTERET TFR, MARCH 1992 |
| DX 6108 | 12/XX/1992 | C-AM-A-0399197 - C-AM-A-0399215 | CAM320 0641 - 0659 | CARTERET TFR, - SCHEDULE SC, DECEMBER 1992 (REVISED) |
| DX 6109 | 02/28/1995 | AM00096610 - AM00096627 | RAM050 1623 - 1640 | STATEMENTS OF ASSETS AND LIABILITIES IN LIQUIDATION, 1995 |
| DX 6110 | 03/31/1993 | | AM5415 0141 - 0147 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MARCH 31, 1993 |
| DX 6111 | 05/11/1993 | | AM5415 0180 - 0180 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MARCH 31, 1993 |
| DX 6112 | XX/XX/1993 | | CAM830 2288 - 2295 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MARCH 31, 1993 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6114 | 05/19/1993 | | AM5415 0033 - 0045 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR APRIL 30, 1993 |
| DX 6115 | 04/XX/1993 | | CAM830 2282 - 2287 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR APRIL 30, 1993 |
| DX 6116 | 06/23/1993 | | AM5415 0297 - 0337 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MAY 31, 1993 |
| DX 6117 | 05/XX/1993 | | CAM830 2279 - 2281 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MAY 31, 1993 |
| DX 6118 | 07/30/1993 | | AM5415 0342 - 0357 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JUNE 30, 1993 |
| DX 6119 | 07/16/1993 | | AM5415 0472 - 0479 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JUNE 1993 |
| DX 6120 | 07/16/1993 | | AM5415 0493 - 0505 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JUNE 30, 1993 |
| DX 6121 | 07/12/1993 | | CAM830 2266 - 2274 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JUNE 1993 |
| DX 6122 | 08/20/1993 | | AM5415 0480 - 0492 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JULY 31, 1993 |
| DX 6123 | 08/11/1993 | | AM5415 0506 - 0517 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JULY 1993 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6124 | 09/21/1993 | | AM5415 0690 - 0732 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR AUGUST 31, 1993 |
| DX 6125 | 10/18/1993 | | AM5415 0115 - 0140 | EXECUTIVE SUMMARY CARTERET FEDERAL SAVINGS BANK, SEPTEMBER 30, 1993 |
| DX 6126 | 10/18/1993 | | CAM830 2299 - 2300 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR SEPTEMBER 30, 1993 |
| DX 6127 | 10/18/1993 | | AM4188 0776 - 0837 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR OCTOBER 31, 1993 |
| DX 6128 | 12/21/1991 | | AM5290 0156 - 0161 | STRATIFICATION OF ASSETS REMAINING NOVEMBER 30, 1993 |
| DX 6129 | 12/02/1993 | | CAM830 2192 - 2207 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR NOVEMBER 1993 |
| DX 6131 | 01/10/1994 | | CAM830 2182 - 2191 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR DECEMBER 31, 1993 |
| DX 6133 | XX/XX/XXXX | | AM5004 0154 - 0162 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JANUARY 1994 |
| DX 6134 | 03/18/1994 | | AM5079 1253 - 1267 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR FEBRUARY 28, 1994 |
| DX 6135 | 03/02/1994 | | CAM830 2164 - 2172 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR FEBRUARY 1994 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6137 | 04/04/1994 | | CAM830 2156 - 2160 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MARCH 1994 |
| DX 6139 | 05/01/1994 | | CAM830 2150 - 2155 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR APRILT 1994 |
| DX 6141 | 06/02/1994 | | CAM830 2143 - 2149 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MAY 1994 |
| DX 6143 | 07/05/1994 | | CAM830 2137 - 2142 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JUNE 1994 |
| DX 6145 | 08/02/1994 | | CAM830 2131 - 2136 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR JULY 1994 |
| DX 6147 | 09/06/1994 | | CAM830 2125 - 2130 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR AUGUST 1994 |
| *DX 6148 | 10/27/1994 | | AM5242 0245 - 0262 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR SEPTEMBER 30, 1994 |
| DX 6149 | 10/06/1994 | | CAM830 2118 - 2124 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR SEPTEMBER 1994 |
| DX 6151 | 11/02/1994 | | CAM830 2113 - 2117 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR OCTOBER 1994 |
| DX 6152 | 12/27/1994 | | AM5242 0191 - 0208 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR NOVEMBER 30, 1994 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6153 | 12/01/1994 | | CAM830 2108 - 2112 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR NOVEMBER 1994 |
| DX 6155 | XX/XX/XXXX | | AM5392 0115 - 0121 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR DECEMBER 1994 |
| DX 6158 | 04/18/1995 | | AM5392 1388 - 1396 | CONSERVATORSHIP ASSET SUMMARY REPORT FOR MARCH 10, 1995 |
| DX 6159 | XX/XX/1991 | AS-06-000001 - AS-06-000013 | | ARTICLE - BABU G. BARADWAJ, DAVID A. DUBOVSKY AND DONALD R. FRASER, "BUIDDER RETURNS IN INTERSTATE AND INTRASTATE ACQUISITIONS," JOURNAL OF FINANCIAL SERVICES RESEARCH, 5:261-271 (1991) |
| DX 6161 | XX/XX/1995 | AS-06-000034 - AS-06-000052 | | ARTICLE -EDWARD J. KANE AND MIN-TEH YU, "MEASURING THE TRUE PROFILE OF TAXPAYER LOSSES IN THE S&L INSURANCE MESS," JOURNAL OF BANKING & FINANCE 19 (1995), PP. 1459-1477 |
| DX 6162 | XX/XX/1996 | AS-06-000053 - AS-06-000068 | | ARTICLE: THE COSTS OF RAISING CAPITAL BY INMOO LEE, SCOTT LOCHHEAD, JAY RITTER AND QUANSHUI ZHAO FROM THE JOURNAL OF FINANCIAL RESEARCH VOL. XIX NO. 1 PP 59-74 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6163 | XX/XX/XXXX | AS-06-000069 - AS-06-000078 | | ARTICLE THE COST OF THE SAVINGS AND LOAN CRISIS: TRUTH AND CONSEQUENCES BY TIMOTHY CURRY AND LYNN SHIBUTK FOR FDIC BANKING REVIEW, VOL 12 NO. 2, 2000 |
| DX 6165 | XX/XX/1997 | AS-06-000099 - AS-06-000126 | | ARTICLE: ACCESSING THE RESOLUTION OF INSOLVENT THRIFT INSTITUTIONS POST FIRREA: THE IMPACT OF RESOLUTION DELAYS FROM BY DAVID P ELY AND NIKHIL P VARAIYA FOR THE JOURNAL OF FINANCIAL SERVICES RESEARCH 11:3 225-282 |
| DX 6166 | XX/XX/XXXX | AS-06-000127 - AS-06-000146 | | ARTICLE: THE IMPACT OF RTC DISPOSITIONS ON LOCAL HOUSING AND REAL ESTATE MARKETS BY KERRY D VANDELL AND TIMOTHY J RIDDIOUGH FOR HOUSING POLICY DEBATE VOL. 2 ISSUE 1 PP. 49-68 |
| DX 6167 | XX/XX/2005 | AS-06-000147 - AS-06-000174 | | ARTICLE: POLITICS AND POLICY: THE CREATION OF THE RESOLUTION TRUST CORPORATION BY LEE DAVISON FOR FDIC BANKING REVIEW VOL. 17, NO. 2 PP 17-44 |
| DX 6168 | XX/XX/XXXX | AS-06-000175 - AS-06-000200 | | ARTICLE: THE RESOLUTION TRUST CORPORATION IN HISTORICAL PERSPECTIVE BY BERT ELY FOR HOUSING POLICY DEBATE VOL. 1, ISSUE 1 PP 53-78 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6170 | XX/XX/1997 | AS-06-000221 - AS-06-000236 | | ARTICLE: EARLY RESOLUTION OF TROUBLED FINANCIAL INSTITUTIONS: AN EXAMINATION OF THE ACCELERATED RESOLUTION PROGRAM BY ROGER D STOVER FOR JOURNAL OF BANKING & FINANCE PP 1179-1194 |
| DX 6171 | XX/XX/2002 | AS-06-000237 - AS-06-000252 | | ARTICLE: THE COSTS OF ISSUING PREFERRED STOCK BY MUKESH BAJAJ AND SUMON C MAZUMDAR FOR THE JOURNAL OF FINANCIAL RESEARCH VOL. XXV, NO. 4 PP 577-592 |
| DX 6172 | XX/XX/1997 | AS-06-000253 - AS-06-000276 | | ARTICLE: AN ANALYSIS OF RESOLUTION TRUST CORPORATION TRANSACTIONS: AUCTION MARKET PROCESS AND PRICING BY SUDHIR NANDA, JAMES E. OWERS AND RONALD C. ROGERS FOR REAL ESTATE ECONOMICS V25, PP 271-294 |
| DX 6174 | XX/XX/1998 | AS-06-000290 - AS-06-000302 | | ARTICLE: THE ROLE OF INFORMATION IN RESOLUTION TRUST CORPORATION AUCTIONS OF FAILED THRIFTS BY ROY GARDNER AND ROGER D. STOVER FOR JORNAL OF FINANCIAL SERVICES RESEARCH 14:3 PP 209-221 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6175 | 06/XX/1992 | AS-06-000303 - AS-06-000341 | | ARTICLE: THE CROSS-SECTION OF EXPECTED STOCK RETURNS BY EUGENE F. FAMA AND KENNETH R. FRENCH FOR THE JOURNAL OF FINANCE VOL. XLVII, NO. 2 PP 427-465 |
| DX 6176 | XX/XX/2005 | AS-06-000342 - AS-06-000364 | | ARTICLE: PROLIFIC IN THE FINANCE LITERATURE: A HALF CENTURY OF CONTRIBUTIONS BY PHILIP L. COOLEY AND JEAN L. HECK VOL. 1 PP 46-49 |
| DX 6178 | 05/07/1990 | AS-06-000368 - AS-06-000368 | | ARTICLE: STATEMENT NO. 55 RTC THRIFT RESOLUTION POLICIES FOR SHADOW FINANCIAL REGULATORY COMMITTEE |
| DX 6179 | 01/15/1996 | AS-06-000369 - AS-06-000370 | | ARTICLE: THE RTC'S EPITAPH: IT WORKS BY DEAN FOUST FOR BUSINESS WEEK P. 29 |
| DX 6180 | 09/XX/1993 | AS-06-000371 - AS-06-000380 | | ARTICLE: LEARNING FRON THE RTC BY JEFFREY MARSHALL FOR US BANKER P. 28 |
| DX 6182 | 01/11/1993 | AS-06-000382 - AS-06-000383 | | ARTICLE: IMPERIAL EXPANDS TO E. COAST FOR ANTIONAL MORTGAGE NEWS P. 1 |
| DX 6183 | 01/21/1993 | AS-06-000384 - AS-06-000386 | | ARTICLE: IMPERIAL BANCORP REPORTS 1992 YEAR-END AND FOURTH-QUARTER RESULTS FOR BUSINESS WIRE |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6184 | 03/29/1993 | AS-06-000387 - AS-06-000388 | | ARTICLE: IMPERIAL CREDIT INDUSTRIES INC. ANNOUNCES RECENT DEVELOPMENTS FOR PR NEWSWIRE |
| DX 6185 | 03/30/1993 | AS-06-000389 - AS-06-000390 | | ARTICLE: IMPERIAL CREDIT STOCK FALLS 21% ON EARNINGS NEWS FOR ORANGE COUNTY REGISTER P. E-02 |
| DX 6186 | 11/19/1993 | AS-06-000391 - AS-06-000392 | | ARTICLE: CONFEREES CLEAR COMPROMISE BILL FOR RTC FUNDS --- VOTE FOLLOWED RESOLUTION OF ISSUE OF AUTHORITY TO SUE S&L OFFICIALS FOR WALL STREET JOURNAL P. A2 |
| *DX 6187 | XX/XX/XXXX | | | ARTICLE: RTC STATISTICAL ABSTRACT, AUGUST 1989/SEPTEMBER 1995 |
| *DX 6188 | XX/XX/XXXX | AS-06-000490 - AS-06-000504 | | ARTICLE: MANAGING THE CRISIS: THE FDIC AND RTC EXPERIENCE BY FDIC |
| *DX 6189 | 05/XX/1995 | | | ARTICLE: 1993 THRIFT RESOLUTIONS RTC'S RESOLUTION PROCESS GENERALLY ADEQUATE TO DETERMINE LEAST COSTLY RESOLUTIONS GAO,GAO/GGD-95-119 |
| *DX 6190 | 12/XX/1995 | AS-06-000520 - AS-06-000540 | | ARTICLE: RESOLUTION TRUST CORPORATION: PERFORMING ASSETS SOLD TO ACQUIRES OF MINORITY THRIFTS GAO, GAO/GGD-96-44 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 6191 | 12/XX/2004 | AS-06-000541 - AS-06-000558 | | ARTICLE: FDIC FAILURE TRANSACTION DATABASE USER DOCUMENTATION |
| DX 6193 | 09/XX/1993 | AS-06-000579 - AS-06-000588 | | US BANKER NATIONAL EDITION SEPT. 1993, LEARNING FROM THE RTC, BY JEFFREY MARSHALL |
| DX 6194 | XX/XX/XXXX | AS-06-000589 - AS-06-000638 | | CHAPTER 1 EXECUTIVE SUMMARY- MANAGING THE CRISIS |
| *DX 7000 | 09/21/2007 | | | EXPERT REPORT OF DAVID A. KENNEDY |
| DX 7004 | 09/30/1984 | | WOR658 0410 - 0426 | FHLBB FORM 10-K CARTERET SAVINGS AND LOAN ASSOCIATION, F.A. |
| DX 7010 | XX/XX/1987 | | WOQ625 1736 - 1757 | FORM 10-K CARTERET BANCORP INC. |
| DX 7014 | 12/31/1989 | | WOP291 1129 - 1214 | FORM 10-K AMBASE CORPORATION |
| DX 7015 | XX/XX/1989 | | WOQ695 1883 - 1910 | 1989 ANNUAL REPORT, CARTERET SAVINGS BANK FA |
| *DX 7020 | 12/31/1992 | | RAM012 0002 - 0098 | FORM 10-K AMBASE CORPORATION |
| DX 7032 | 03/31/1989 | | WOQ625 1452 - 1461 | FHLBB THRIFT FINANICAL REPORT, CARTERET SAVINGS BANK, FA |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7033 | 06/30/1989 | | WOQ625 1251 - 1268 | FHLBB THRIFT FINANCIAL REPORT, CARTERET SAVINGS BANK, FA |
| DX 7034 | 12/31/1989 | | WOQ682 2171 - 2183 | FHLBB THRIFT FINANCIAL REPORT, CARTERET SAVINGS BANK, FA |
| DX 7037 | 09/XX/1990 | | WOQ688 1613 - 1629 | OTS THRIFT FINANCIAL REPORT SYSTEM SCHEDULE 01 KEY FINANCIAL INDICATORS |
| DX 7039 | 11/27/1990 | | WOQ688 1568 - 1584 | OTS THRIFT FINANCIAL REPORT SYSTEM SCHEDULE 01 KEY FINANCIAL INDICATORS |
| DX 7040 | 07/30/1991 | | WOQ678 1090 - 1100 | OTS THRIFT FINANCIAL REPORT SYSTEM SCHEDULE 01 KEY FINANCIAL INDICATORS |
| DX 7041 | 04/29/1991 | | WOP326 0755 - 0761 | OTS THRIFT FINANCIAL REPORT SYSTEM QUARTERLY DOCKET PRINT QUARTER OF DEC 1990 |
| DX 7042 | 03/18/1991 | | WOQ688 1384 - 1399 | OTS THRIFT FINANCIAL REPORT QUARTERLY DOCKET PRINT QUARTERLY OF DEC 1990 |
| DX 7043 | 07/30/1991 | | WOP326 2152 - 2166 | OTS THRIFT FINANCIAL REPORT SYSTEM QUARTERLY DOCKET PRING QUARTERLY OF MAR 1991 |
| DX 7044 | 06/05/1991 | | AM5095 0305 - 0321 | OTS THRIFT FINANCIAL REPORT SYSTEM SCHEDULE 01 KEY FINANCIAL INDICATORS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7047 | 07/30/1991 | | WOQ678 1032 - 1061 | OTS THRIFT FINANCIAL REPORT SYSTEM QUARTERLY DOCKET PRINT QUARTER OF JUN 1991 |
| DX 7048 | 08/01/1991 | | WOQ678 0990 - 1006 | OTS THRIFT FINANCIAL REPORT SYSTEM SCHEDULE 01 KEY FINANCIAL INDICATORS |
| DX 7049 | 09/22/1992 | | AM5129 2227 - 2253 | OTS THRIFT FINANCIAL REPORT SYSTEM, QUARTERLY DOCKET PRINT, QUARTER OF DEC 1991 |
| DX 7050 | 11/16/1992 | | WOQ042 0065 - 0093 | OTS THRIFT FINANCIAL REPORT SYSTEM QUARTERLY DOCKET PRINT, QUATER OF JUNE 1992 |
| DX 7051 | 11/12/1991 | | WOR514 0242 - 0247 | OTS THRIFT FINANCIAL REPORT SYSTEM SCHEDULE 01 KEY FINANCIAL INDICATORS |
| DX 7052 | 11/12/1992 | | WPQ698 1362 - 1391 | OTS, THRIFT FINANCIAL REPORT SYSTEM, QUARTERLY DOCKET PRINT, QUARTER OF SEP 1992 |
| DX 7053 | 12/04/1992 | | WOP332 2098 - 2126 | OTS, THRIFT FINANCIAL REPORT SYSTEM QUARTERLY COMPARISON REPORT, QUARTER OF SEP 1992 |
| DX 7054 | 12/XX/1992 | | AM4188 1950 - 2001 | OTS, THRIFT FINANCIAL REPORT, CARTERET FEDERAL SAVINGS BANK, FA |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| **Exhibit #** | **Date** | **Bates Range** | **ADIIS Range** | **Description** |
|---|---|---|---|---|
| DX 7055 | 03/XX/1992 | | AM4188 1891 - 1933 | OTS 1993 THRIFT FINANCIAL REPORT, CARTERET FEDERAL SAVINGS BANK, FA |
| DX 7056 | 06/XX/1993 | | AM4188 1833 - 1876 | OTS 1993 THRIFT FINANCIAL REPORT, CARTERET FEDERAL SAVINGS BANK, FA |
| DX 7057 | 09/XX/1993 | | WOP297 0767 - 0812 | OTS 1993 THRIFT FINANCIAL REPORT OFFICERS AND DIRECTORS CERTIFICATION |
| DX 7058 | 12/XX/1993 | | CAM039 0678 - 0722 | OTS 1993 THRIFT FINANCIAL REPORT OFFICERS AND DIRECTORS |
| DX 7059 | 06/20/1994 | C-AM-A-0013342 - C-AM-A-0013365 | CAM014 0287 - 0310 | OTS THRIFT FINANCIAL REPORT SYSTEM THRIFT DOCKET PRING QUARTER OF MAR 1994 |
| DX 7061 | 02/01/1988 | | WOP814 0521 - 0625 | REPORT OF EXAMINATION, FEDERAL HOME LOAN BANK OFFICE OF REGULATORY FUNCTIONS |
| DX 7062 | 12/31/1988 | | WOQ625 2503 - 2511 | REPORT OF EXAMINATION, IMPERIAL PREMIIUM FINANCE, INC |
| *DX 7063 | 05/22/1989 | | WOP814 0001 - 0253 | REPORT OF EXAMINATION, OTS, CARTERET SAVINGS BANK, FA |
| DX 7074 | 02/11/1987 | C-AM-A-0276691 - C-AM-A-0276753 | CAM276 1315 - 1377 | OFFERING CIRCULAR SUPPLEMENT WITH ORIGINAL OFFERING CIRCULAR, CARTERET SAVINGS BANK |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7075 | 05/18/1988 | | WOQ654 0287 - 0367 | PROXY STATEMENT, CARTERET BANCORP INC. |
| DX 7076 | 08/01/1988 | | AM5141 1237 - 1306 | OFFERING CIRCULAR SUPPLEMENT WITH ORIGINAL OFFERING CIRCULAR, CARTERET SAVINGS BANK |
| DX 7078 | 06/26/1991 | AMB0001938 - AMB0001941 | PAM003 1585 - 1588 | FORM 8-K, AMBASE |
| DX 7079 | 07/28/1992 | | WOQ679 1963 - 1968 | FORM 8-K, AMBASE |
| DX 7080 | 10/19/1992 | D003171 - D003175A<br>KH 093606 - KH 093611 | RAM041 0253 - 0258 | FORM 8-K, AMBASE |
| DX 7082 | 06/20/1989 | AMB051724 - AMB051779 | PAM008 1895 - 1950 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK, WITH ATTACHMENTS |
| DX 7085 | 10/12/1989 | K155008 - K155013<br>T037827 - T037832<br>AMB051871 - AMB051876 | PAM008 2041 - 2046 | ACTION WITHOUT MEETING OF THE BOARD OF DIRECTORS OF CARTERET SAVINGS BANK |
| DX 7087 | 02/13/1990 | | OAM004 0072 - 0076 | SPECIAL BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7089 | 04/27/1990 | AMB051923 - AMB051927 | PAM008 2093 - 2097 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK (EVEN PAGES MISSING) |
| DX 7090 | 04/27/1990 | AMB051928 - AMB052053 | PAM008 2098 - 2223 | BOARD OF DIRECTORS MEETING MINUTES EXHIBITS, CARTERET SAVINGS BANK |
| DX 7091 | 07/18/1990 | AMB052054 - AMB052075 | PAM008 2224 - 2245 | SPECIAL BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK, WITH ATTACHMENTS |
| DX 7096 | 03/28/1991 | | WOQ640 1099 - 1107 | BOARD PACKAGE EXHIBIT A, DATED 04/01/91 |
| DX 7097 | 03/28/1991 | | WOQ640 1201 - 1230 | BOARD PACKAGE EXHIBITS B - K |
| DX 7098 | 04/09/1991 | AMB053597 - AMB053732 | PAM008 2985 - 3082 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK, WITH ATTACHMENTS |
| DX 7101 | 04/29/1991 | AMB053863 - AMB053877 | PAM008 3120 - 3134 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK, WITH ATTACHMENT |
| DX 7104 | 05/21/1991 | AMB052449 - AMB052455 | PAM008 2346 - 2352 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK, EXHIBIT A - EXAMINATION COMMENT STATUS REPORT UPDATE, DATED 06/01/91 - FINAL REPORT |

[1] Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7106 | 05/21/1991 | AMB052486 - AMB052491 | PAM008 2353 - 2358 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK, EXHIBIT C - LETTER FROM KPMG PEAT MARWICK TO BOARD OF DIRECTORS, CARTERET SAVINGS BANK, RE: LOAN SERVICING ACCOUNTING POLICIES, DATED 05/09/91 |
| DX 7113 | 09/05/1991 | AMB052567 - AMB052569 BWB 009447 - BWB 009449 | PAM008 2433 - 2435 | SPECIAL BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK (DRAFT) |
| DX 7115 | 10/03/1991 | AMB052586 - AMB052587 BWB 009458 - BWB 009459 | PAM008 2452 - 2453 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK (DRAFT) |
| *DX 7133 | 05/31/1992 | | AM4201 0590 - 0795 | REO BOOK - MAY 31, 1992 |
| *DX 7140 | 06/24/1992 | C-AM-A-0181346 - C-AM-A-0181354 | CAM134 0701 - 0709 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK (DRAFT) |
| DX 7141 | 06/24/1992 | C-AM-A-0181905 - C-AM-A-0181905 | CAM134 1260 - 1260 | CARTERET SAVINGS BANK RESOLUTION |
| *DX 7142 | 07/29/1992 | AM00052260 - AM000522720 194138 - 0194150 | RAM010 0214 - 0226 | BOARD OF DIRECTORS MEETING MINUTES, CARTERET SAVINGS BANK |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7146 | 10/25/1989 | PM 006263 - PM 006266 | AM2003 0394 - 0397 | MINUTES OF THE MEETING OF THE ACCOUNTING AND AUDIT COMMITTEE OF THE BOARD OF DIRECTORS OF AMBASE CORP. |
| DX 7150 | 05/11/1990 | PM 000644 - PM 000648 | AM2003 0501 - 0505 | MINUTES OF THE JOINT MEETING OF THE ACCOUNTING AND AUDIT AND EXECUTIVE COMMITTEES OF THE BOARD OF DIRECTORS OF AMBASE CORP. |
| DX 7151 | 06/07/1990 | 001722 - 001722 | AM4530 1722 - 1722 | AUDIT COMMITTEE MEETING, CARTERET SAVINGS BANK (DRAFT) |
| DX 7154 | 07/23/1990 | AMB0009951 - AMB0009952 | PAM002 2484 - 2485 | CARTERET AUDIT COMMITTEE AND BOARD MEETING JULY 20 |
| DX 7162 | 07/25/1991 | AMB052545 - AMB052546 | PAM008 2411 - 2412 | MINUTES OF THE MEETING OF THE AUDIT COMMITTEE OF THE BOARD OF DIRECTORS |
| DX 7163 | 07/29/1991 | C-AM-A-0213000 - C-AM-A-0213001 0069081 - 0069082 | CAM152 0378 - 0379 | AUDIT COMMITTEE MEETING, CARTERET SAVINGS BANK (DRAFT) |
| DX 7167 | 12/16/1991 | AM00060877 - AM00060880 | RAM011 0296 - 0299 | AUDIT COMMITTEE MEETING, CARTERET SAVINGS BANK |
| *DX 7170 | 03/12/1991 | | AM5049 1095 - 1101 | BUSINESS PLAN, CARTERET SAVINGS BANK, 1991 (REVISION) |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 7171 | 04/30/1991 | | WOP298 0696 - 0774 | BUSINESS PLAN, CARTERET SAVINGS BANK, 1991 |
| *DX 7172 | 06/28/1991 | 0001944 - 0002070 AM00062285 - AM00062411 | RAM003 0884 - 1010 | BUSINESS PLAN, CARTERET SAVINGS BANK, 1991 - 1993 |
| *DX 7174 | 08/22/1994 | AM00041557 - AM00041589 | RAM001 0005 - 0037 | BUSINESS PLAN, CARTERET FEDERAL SAVINGS BANK (5 YEARS) |
| *DX 7175 | 09/30/1991 | C-AM-A-0361334 - C-AM-A-0361500 | CAM218 0002 - 0168 | CAPITAL PLAN, CARTERET SAVINGS BANK, INCLUDING COVER LETTER FROM RICHARD A. BIANCO AND DONALD KRAMER, CARTERET SAVINGS BANK, TO ANGELO A. VIGNA, OTS, RE: CAPITAL PLAN FOR CARTERET SAVINGS BANK |
| DX 7178 | 03/02/1992 | AMB0004720 - AMB0004721 | PAM004 0847 - 0848 | NEWS RELEASE: CARTERET CAPITAL PLAN APPROVED |
| DX 7183 | 05/17/1991 | | WOQ685 1417 - 1418 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO VIGNA (OTS) RE: MINUITES CERTIFICATION (ACTUAL MINUTES MISSING) IMPLEMENTION OF SUPERVISORY AGREEMENT SUBMISSION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7184 | 05/22/1991 | | WOQ685 0784 - 0925 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO VIGNA (OTS) RE: REPORTS SUPERVISORY AGREEMENT IMPLEMENTATION |
| DX 7185 | 05/28/1991 | | AM4002 0407 - 0413 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO VIGNA (OTS) RE: SUPERVISORY AGREEMENT IMPLEMENTATION |
| DX 7186 | 06/06/1991 | | AM4020 0372 - 0375 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO SIMONE (OTS) RE: RESUME OF WAYNE MOOR |
| DX 7188 | 06/11/1991 | | WOQ674 1619 - 1625 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: REPORTS IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES, BOARD OF DIRECTORS MEETING |
| DX 7189 | 06/12/1991 | | AM4056 0440 - 0522 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: REPORTS SUPERVISORY AGREEMENT IMPLEMENTATION |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7190 | 06/24/1991 | | WOQ685 1402 - 1404 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: ROBERT O'BRIEN |
| DX 7191 | 06/28/1991 | | WOQ653 0392 - 0403 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: MINUTES IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES |
| DX 7192 | 07/31/1991 | | WOQ600 2097 - 2102 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: RESUME OF WALTER SMITH |
| DX 7193 | 08/02/1991 | | WOQ600 2095 - 2096 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) |
| DX 7194 | 08/30/1991 | | WOQ628 0658 - 0659 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: MINUTES CERTIFICATION (ACTUAL MINUTES MISSING) |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7195 | 08/30/1991 | | WOQ628 0660 - 0661 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT - IMPLEMENTATION |
| DX 7196 | 09/04/1991 | | WOP317 1775 - 1798 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: RESUME OF STANLEY MOHR, JOHN MUDD, JOSE A. GARCIA MARTA T PEREZ, CRAIG ROSEN, MARSHA MORGAN, LYDIA BARRINGTON, BRUCE CAMPBELL |
| DX 7197 | 09/25/1991 | | WOQ600 1858 - 1861 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: MINUTES |
| DX 7198 | 09/25/1991 | | WOQ646 2193 - 2209 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: REPORTS SUPERVISORY ADMISSION-IMPLEMENTATION |
| DX 7199 | 10/24/1991 | | WOP317 1023 - 1039 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7200 | 10/24/1991 | | WOQ646 0544 - 0588 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT - IMPLEMENTATION |
| DX 7201 | 10/25/1991 | | WOQ681 0933 - 0933 | LETTER FROM ROBERT E. MCCARTHY (CARTERET SAVINGS BANK) TO JOHN C. GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT IMPLEMENTATION |
| DX 7202 | 11/21/1991 | | WOQ653 0524 - 0537 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION |
| DX 7203 | 11/21/1991 | | WOQ653 0577 - 0630 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: CARTERET SAVINGS BANK SUPERISORY AGREEMENT-IMPLEMENTATION BOARD MEETING NOVEMBER 20, 1991 |
| DX 7204 | 12/17/1991 | | WOQ695 1455 - 1466 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7205 | 12/17/1991 | | WOQ653 2249 - 2257 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: CAPITAL DIRECTIVE - IMPLEMENTAION |
| DX 7206 | 01/30/1992 | | WOP317 1000 - 1009 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: MINUTES IMPLEMENTATION OF SUPERVISORY AGREEMENT |
| DX 7207 | 01/30/1992 | | WOQ653 1757 - 1800 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT - IMPLEMENTATION |
| DX 7208 | 02/28/1992 | | WOP327 0077 - 0089 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES |
| DX 7209 | 02/28/1992 | | WOQ653 1040 - 1091 | LETTER FROM JOHN T. CONNOR, JR. (CARTERET SAVINGS BANK COUNSEL) TO JOHN GRIFFIN (OTS) RE: REPORTS SUPERVISORY AGREEMENT-IMPLEMENTATION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7210 | 03/26/1992 | | WOP317 0987 - 0999 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES |
| DX 7211 | 06/27/1991 | | WOQ653 0712 - 0727 | CARTERET SAVINGS BANK MANUFACTURINGS HANOVER SECURIIES CORPORATION REFERENCE TO AGREEMENT LETTER |
| DX 7212 | 04/24/1992 | | WOP317 0970 - 0986 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION PURSUANT TO SECTION 10 (C) AGREEMENT DATED APRIL 29, 1991 |
| DX 7213 | 04/24/1992 | | WOQ673 0503 - 0504 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT - IMPLEMENTATION ENCLOSED PURSUANT TO THE SUPERVISORY AGREEMENT APRIL 29, 1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7214 | 05/29/1992 | | WOP317 0956 - 0969 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES PURSUANT TO SECTION 10(C) HELD MARCH 25, 1992 |
| DX 7215 | 05/29/1992 | | WOP325 0706 - 0768 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT IMPLEMENTATION DATED APRIL 29, 1991 |
| DX 7216 | 06/26/1992 | | WOP317 0944 - 0955 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT SUBMISSION OF CERTIFIED MINUTES APRIL 22, 1992 |
| DX 7217 | 06/26/1992 | | WOQ673 0863 - 0873 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT - IMPLEMENTAION DATED APRIL 29, 1991 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7218 | 08/03/1992 | | WOQ695 0854 - 0866 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: REPORTS IMPLEMENTATION OF SUPERVISORY AGREEMENT ON THE MAY 27, 1992 |
| DX 7219 | 08/03/1992 | | WOQ673 1425 - 1548 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT - IMPLEMENTATION BOARD MEETING ON JULY 29 1992 |
| DX 7220 | 08/27/1992 | | WOQ695 1325 - 1335 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVSORY AGREEMENT ON AUGUST 26, 1992 |
| DX 7221 | 08/27/1992 | | WOQ695 1337 - 1352 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: SUPERVISORY AGREEMENT IMPLEMENTATION MEETING ON AUGUST 26, 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7223 | 09/24/1992 | | WOQ695 0746 - 0761 | LETTER FROM NOEL D. HUMPHREYS (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: REPORTS SUPERVISORY AGREEMENT IMPLEMENTATION DATED APRIL 29, 1991 AND MEETING SEPTEMBER 23, 1992 |
| DX 7224 | 10/21/1992 | | WOQ695 1104 - 1116 | LETTER FROM SCOTT D. SAMLIN (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: REPORTS IMPLEMENTATION OF SUPERVISORY AGREEMENT APRIL 29, 1991 BOARD MEETING HELD AUGUST 26, 1992 |
| DX 7225 | 10/23/1992 | | WOQ695 1149 - 1236 | LETTER FROM SCOTT D. SAMLIN (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: REPORTS SUPERVISORY AGREEMENT IMPLEMENTATION AS OF SEPTEMBER 30, 1992, BOARD MEETING OCTOBER 21, 1992 |
| DX 7226 | 11/25/1992 | | WOQ695 1010 - 1020 | LETTER FROM SCOTT D. SAMLIN (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: IMPLEMENTATION OF SUPERVISORY AGREEMENT ON SEPTEMBER 23, 1992 MEETING ON NOVEMBER 24, 1992 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 7227 | 11/25/1992 | | WOQ695 1022 - 1075 | LETTER FROM SCOTT D. SAMLIN (CARTERET SAVINGS BANK) TO JOHN GRIFFIN (OTS) RE: REPORTS SUPERVISORY AGREEMENT IMPLEMENTATION NOVEMBER 24, 1992 |
| DX 7228 | 09/14/1989 | | RAM023 2315 - 2361 | MEMO FROM JOHN L. MCENTEE TO DISTRIBUTE RE: SENSITIVE ASSET REPORT AUGUST 31, 1989 |
| *DX 7229 | 09/30/1990 | | AM5045 1408 - 1497 | RECAPALIZATION - SENSITIVE ASSET REPORT |
| DX 7230 | 12/31/1990 | | AM5045 2416 - 2441 | CARTERET SAVINGS BANK CLASSIFIED ASSETS AND LOSS RESERVE ANSLYSIS |
| DX 7233 | 07/31/1991 | | WOP322 2398 - 2400 | CARETERET SAVINGS BANK COMMERCIAL ASSET DIVISION |
| *DX 7235 | 09/30/1991 | | AM4113 1504 - 1516 | CARTERET SAVINGS BANK FA RESERVE ANALYSIS OTS UPDATED |
| *DX 7236 | 10/23/1992 | | AM4113 1221 - 1270 | MEMO FROM JACQUELINE WITTICK TO KEVIN J. HYLAND RE: COMMERICAL LOAN PORTFOLIO - SEPTEMBER REPORT |
| DX 7237 | 10/31/1991 | | AM4113 1491 - 1503 | CARTERET SAVINGS BANK, FA RESERVE ANALYSIS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7238 | 11/30/1991 | | AM4113 1478 - 1490 | CARTERET SAVINGS BANK FA RESERVE ANALYSIS |
| DX 7239 | 12/31/1991 | | AM4529 0350 - 0364 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION SUMMARY |
| DX 7240 | 12/31/1991 | | AM4113 1461 - 1477 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION SUMMARY |
| DX 7242 | 01/31/1992 | | WOP317 1766 - 1770 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION SUMMARY |
| DX 7243 | 01/31/1992 | | AM4113 1427 - 1460 | CARTERET SAVINGS BANK, FA RESERVE ANALYSIS |
| DX 7244 | 02/29/1992 | | AM4113 1987 - 1987 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION - RESERVE ACTIVITY ANALYSIS |
| DX 7245 | 02/29/1992 | | AM4113 1412 - 1426 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION SUMMARY |
| DX 7246 | 03/31/1992 | | WOP317 1675 - 1695 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION-PORFOLIO SUMMARY |
| DX 7247 | 03/31/1994 | | AM4113 0535 - 0556 | CARTERET SAVINGS BANK FA, COMMERICAL ASSET DIVISION-PORTFOLIO SUMMARY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7248 | 03/31/1992 | | AM4113 1390 - 1411 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION-PORTFOLIO SUMMARY |
| DX 7249 | 04/30/1992 | | AM4113 1373 - 1388 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION- PORFOLIO SUMMARY |
| DX 7250 | 04/30/1992 | | CAM766 0930 - 0930 | CARTERET SAVINGS BANK COMMERCIAL ASSET DIVISION RESERVE ACTIVITY ANALYSIS |
| DX 7251 | 04/30/1992 | | AM5160 1505 - 1511 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION-LOAN PORTFOLIO ACTIVITY ANALYSIS |
| DX 7252 | 04/30/1992 | | AM4113 1980 - 1980 | CARTERET SAVINGS BANK COMMERCIAL ASSET DIVISION-REO AND DEVELOPMENT REAL ESTATE |
| DX 7253 | 05/31/1992 | | AM4113 1358 - 1372 | CARTERET SAVINGS BANK FA, COMMERCIAL ASSET DIVISION-PROTFOLIO SUMMARY (REVISED) |
| DX 7254 | 05/31/1992 | | WOQ661 0006 - 0006 | CARTERET SAVINGS BANK FA, COMMERCIAL ASSET DIVISION -LOAN PORTFOLO (REVISED) |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7255 | 05/31/1992 | | AM4113 1990 - 1990 | CARTERET SAVINGS BANK FA, COMMERCIAL ASSET DIVISION- RESERVE ACTIVITY (REVISED) |
| DX 7256 | 05/31/1992 | | CAM473 0019 - 0024 | CARTERET SAVINGS BANK FA MONTH END ANALYSIS |
| DX 7257 | 05/31/1992 | | AM4113 1979 - 1979 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION-REO AND DEVELOPMENT REAL ESTATE |
| DX 7258 | 06/30/1992 | | AM4113 1330 - 1357 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION-PORTFOLIO |
| DX 7259 | 06/30/1992 | | CAM708 0420 - 0425 | CARTERET SAVINGS BANK FA MONTH END ANALYSIS |
| DX 7260 | 06/30/1992 | | CAM766 0665 - 0665 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION-RESERVE ACTIVITY ANALYSIS |
| DX 7261 | 06/30/1992 | | AM4087 0778 - 0778 | CARTERET SAVINGS BANK FA COMMERCIAL DIVISION-RESERVE ACTIVITY ANALYSIS |
| DX 7262 | 06/30/1992 | | AM5773 0001 - 0008 | CARTERET SAVINGS BANK FA MONTH END ANALYSIS |
| DX 7263 | 07/31/1993 | | AM4113 0857 - 0866 | CARTERET SAVINGS BANK FA COMMERCIAL ASSET DIVISION-LOAN PORTFOLIO |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7264 | 07/31/1992 | | AM4113 1295 - 1329 | CARTERET SAVINGS BANK, FA COMMERICAL ASSET DIVISION-LOAN PORTFOLIO |
| DX 7265 | 07/31/1992 | | CAM473 0037 - 0042 | CARTERET SAVINGS BANKING, FA. MONTH END ANALYSIS |
| DX 7266 | 07/31/1992 | | AM4113 1992 - 1992 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION, RESERVE ACTIVITY ANALYSIS |
| *DX 7267 | 08/31/1992 | | AM4113 1271 - 1294 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION- PORTFOLIO SUMMARY |
| DX 7268 | 07/31/1993 | | AM4113 0851 - 0856 | CARTERET FEDERAL BANK COMMERCIAL ASSET DIVISION- LOAN PORTFOLIO |
| DX 7269 | 08/31/1992 | | CAM766 1024 - 1024 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION - REO AND DEVELOPMENT REAL ESTATE |
| DX 7271 | 09/30/1992 | | CAM766 1025 - 1025 | CARTERET SAVINGS BANK, FA COMMERCIAL ASSET DIVISION - RESERVE ACTIVITY ANALYSIS |
| DX 7272 | 09/30/1992 | | AM4087 1010 - 1010 | CARTERET SAVING BANK FA, COMMERCIAL ASSET DIVISION-RESERVE ACTIVITY ANALYSIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7273 | 10/31/1992 | | AM5316 0078 - 0100 | CARTERET SAVING BANK, FA COMMERCIAL ASSET DIVISION-PORTFOLIO SUMMARY |
| DX 7275 | 12/18/1992 | | CAM830 0579 - 0605 | MEMO FROM CARTERET SAVINGS BANK JACQUELINE WITTICK TO KEVIN HYLAND REF: COMMERCIAL LOAN PRTFOLIO NOVEMBER REPORT |
| DX 7276 | 01/27/1993 | | CAM830 0553 - 0578 | MEMO FROM JACQUELINE WITTICK TO KEVIN J. HYLAND RE: COMMERCIAL LOAN PORTFOLIO - DECEMBER REPORT |
| DX 7277 | 12/17/1986 | 0028319 - 0134552<br>KH 049180 - KH 049241 | RAM040 0053 - 0114 | EXECUTIVE COMMITTEE MEETING |
| DX 7278 | 04/14/1987 | C-AM-A-0328094 - C-AM-A-0328096 | CAM255 0026 - 0028 | MEMORANDUM FROM ROBERT D. PIERSON AND ROBERT J. MUELLER, CARTERET SAVINGS BANK, TO DIVISION HEAD ADDRESSED RE: EXPENSE CONTROL |
| DX 7279 | 05/13/1987 | | WOQ625 1139 - 1141 | MEMO TO FILE RE: EXAMINATION SUMMARY OF CARTERET BANCORP, INC. |
| DX 7281 | 01/XX/1988 | | FAM002 1839 - 1848 | CARTERET SAVINGS BANK, FA MANAGEMENT RESPONSES TO PMM & CO., COMMENTS AND RECOMMENDATIONS RELATING TO OPERATIONS AND INTERNAL ACCOUNTING CONTROLS, JANUARY 1988 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7282 | 02/01/1988 | | WOQ659 0958 - 0958 | CARTERET SAVINGS BANK, FA ORGANIZATION CHART, CORPORATE |
| DX 7283 | 03/16/1988 | KH 049304 - KH 049306 | RAM040 0177 - 0179 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO JAMES F. REDFERN RE: LOAN CHARGE-OFFS AND LOAN LOSS RESERVE ADEQUACY, WITHOUT ATTACHMENT |
| DX 7284 | 04/15/1988 | KH 049317 - KH 049318 | RAM040 0190 - 0191 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO ROBERT J. MUELLER RE: FSLIC CLASSIFIED ASSET REPORT FOR MARCH 31, 1988 |
| DX 7286 | 07/11/1988 | | OAM004 1051 - 1053 | LETTER FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO DAVID DORGAN, FHLB OF NEW YORK, RE: EAST/WEST ASSOCIATES AND SOUTHER BAKERICS LOAN CLASSIFICATIONS IN THE 12/31/87 FHLBB QUARTERLY REGULATORY REPORT |
| DX 7287 | 07/12/1988 | | WOQ645 1828 - 1829 | LETTER FROM JOHN L. MCENTEE , CARTERET SAVINGS BANK,TO DAVID DORGAN, FHLB OF NEW YORK, RE: SCHEDULE K SUBSTANDARD AND DOUBTFUL ASSETS FOR MARCH 31, 1988 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7288 | 07/15/1988 | | WOQ645 1825 - 1827 | LETTER FROM DAVID R. DORGAN, FHLBB, TO ROBERT J. MUELLER, CARTERET SAVINGS BANK, RE: JUNE 6, 1988 LETTER TO MICHAEL SIMONE REGARDING LOAN CLASSIFICATION PER SECTION 561.16C OF THE INSURANCE REGULATIONS |
| DX 7290 | 08/04/1988 | KH 028859 - KH 028866 | RAM026 0023 - 0030 | MEMORANDUM FROM ROBERT B. O'BRIEN, JR., CARTERET SAVINGS BANK, TO OFFICE OF THE CHAIRMAN RE: THOUGHTS AFTER THE MERGER |
| DX 7291 | 08/09/1988 | KH 016858 -<br>KH 016863<br>M0070202 - M0070207<br>0020611 - 0020616 | RAM020 3236 - 3241 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO JOHN F. FLEMING RE: FHLB REPORT OF EXAMINATION AS OF 2/1/88, WITH ENCLOSURE |
| DX 7292 | 11/16/1988 | C-AM-A-0383399 -<br>C-AM-A-0383405 | CAM330 1130 - 1136 | MEMORANDUM FROM ROBERT B. O'BRIEN, JR., CARTERET SAVINGS BANK, TO ALL EVPS, SVPS AND VPS RE: THE MERGER - THREE MONTHS LATER - WHERE DO WE GO FROM HERE? |
| DX 7293 | 01/11/1989 | | WOQ662 1361 - 1361 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO MESSRS. PIERSON AND REDFERN RE: ANALYSIS FOR ADEQUACY OF LOAN LOSS RESERVE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7294 | 02/09/1989 | KH 016620 - KH 016620 | RAM020 3000 - 3000 | MEMORANDUM FROM JAMES F. REDFERN, CARTERET SAVINGS BANK, TO DISTRIBUTION RE: LENDING POLICY |
| DX 7295 | 04/11/1989 | KH 086502 - KH 086505 | RAM044 1155 - 1158 | MEMORANDUM FROM CHARLES J. MCCABE, CARTERET SAVINGS BANK, TO ROBERT D. PIERSON AND JAMES F. REDFERN RE: LOAN WORKOUT INCENTIVE COMPENSATION |
| DX 7296 | 07/14/1989 | | WOQ645 1024 - 1024 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO MESSRS. PIERSON AND REDFERN RE: LOAN LOSS RESERVE ANALYSIS - JUNE 1989, WITHOUT ATTACHMENT |
| DX 7297 | 08/10/1989 | KH 016618 - KH 016619 | RAM020 2998 - 2999 | MEMORANDUM FROM JAMES F. REDFERN, CARTERET SAVINGS BANK, TO ROBERT D. PIERSON RE: STRATEGY - COMMERCIAL LENDING DIVISION |
| DX 7298 | 11/08/1989 | | WOQ645 1671 - 1672 | LETTER FROM GEOFFREY M. CONNOR, CARTERET SAVINGS BANK, TO CHARLES P. O'TOOLE, OTS, RE: PERSONNEL MATTERS, WITHOUT ATTACHMENT |
| DX 7299 | 12/07/1989 | | WOP326 1202 - 1204 | INTERNAL MEMORANDUM FROM SCOTT B. SMITH TO FILE RE: MEETING AT CARTERET ON 12/6/89 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7300 | 12/14/1989 | | WOP326 1199 - 1199 | MEMORANDUM OF ORAL COMMUNICATION BY SBS WITH BOB WALSH RE: GVA LEVELS |
| DX 7301 | 12/14/1989 | AMB0000935 - AMB0000944 | PAM003 0603 - 0612 | MEMORANDUM FROM MCKENNA, CONNER & CUNEO TO CARTERET SAVINGS BANK, FA RE: RESOLUTION OF ISSUES RAISED BY THE OFFICE OF THRIFT SUPERVISION |
| DX 7302 | 12/15/1989 | | WOP326 1316 - 1318 | INTERNAL MEMORANDUM FROM SCOTT B. SMITH TO FILE RE: CARTERET: GVA ADEQUACY |
| DX 7303 | 12/19/1989 | | WOP326 1189 - 1189 | MEMORANDUM OF ORAL COMMUNICATION BY SBS WITH BOB WALSH AND JEFF CARFORA RE: GVA AND CAPITAL COMPLIANCE |
| DX 7304 | XX/XX/XXXX | AM00050504 - AM00050567 00145 - 00208 | | GOODWILL AMORTIZATION SCHEDULES 9/87-11/92 |
| DX 7305 | 01/17/1990 | | WOP291 0139 - 0139 | LETTER FROM SCOTT B. SMITH, OTS, TO BOB WALSH, CARTERET SAVINGS BANK, RE: OTS REQUEST FOR REPORTS FROM CSB |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7306 | 02/07/1990 | | OAM004 0060 - 0062 | LETTER FROM LEDYARD H. SMITH, CARTERET SAVINGS BANK, TO SCOTT B. SMITH, OTS, RE: STATUS OF ITEMS FOR WHICH CARTERET WAS FOUND DEFICIENT PER THE REPORT OF EXAMINATION, WITHOUT ENCLOSURES |
| DX 7307 | 12/XX/1989 | | WOP326 1180 - 1184 | ATTACHMENT 8 TO 2/7/90 LETTER TO SCOTT SMITH: CONSOLIDATED STATEMENTS OF INCOME 12/89 |
| DX 7308 | 12/31/1989 | | CAM514 0064 - 0138 | ATTACHMENT 1 TO 2/7/90 LETTER TO SCOTT SMITH: AMBASE CORPORATION OF NEW YORK, MANAGEMENT SUPPORT SERVICE AGREEMENT, CARTERET SAVINGS BANK, FA, YEAR ENDED DECEMBER 31, 1989 |
| DX 7311 | 03/27/1990 | | WOQ665 1711 - 1720 | LETTER TO EDWARD J. DESALVIO, CARTERET SAVINGS BANK, RE: COMMERCIAL LOAN AUDIT REPORT |
| DX 7312 | 03/28/1990 | | WOQ665 1690 - 1697 | LETTER TO GREGORY HAINES, CARTERET SAVINGS BANK, RE: COMMERCIAL REAL ESTATE AUDIT REPORT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7313 | 04/02/1990 | | WOQ644 0985 - 0991 | MEMORANDUM FROM JOHN P. BABCOCK, CARTERET SAVINGS BANK, TO FILE RE: GENERAL DEVELOPMENT CORPORATION / GENERAL DEVELOPMENT UTILITIES |
| DX 7314 | 04/10/1990 | | WOP293 0214 - 0215 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO MEMBERS OF THE AUDIT AND EXAMINATION COMMITTEE RE: EXAMINATION REPORTS, WITHOUT ATTACHMENTS |
| DX 7315 | 04/17/1990 | AMB035331 - AMB035332 | PAM010 1836 - 1837 | LETTER FROM ANGUS T. SHEARER AND MARILYN SHEARER, KPMG PEAT MARWICK, TO ROBERT C. WALSH, CARTERET SAVINGS BANK, RE: RESPONSE REGARDING HOW KPMG PEAT MARWICK CAN BEST HELP CARTERET WITH CRITICIZED ASSETS |
| DX 7316 | 04/20/1990 | | WOQ682 1995 - 1997 | MEMORANDUM FROM CHARLES J. MCCABE, CARTERET SAVINGS BANK, TO AUDIT COMMITTEE RE: CORPORATE / COMMERCIAL REAL ESTATE LENDING AREA, WITHOUT ATTACHMENT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7317 | 04/27/1990 | | FAM002 2321 - 2322 | LETTER FROM KPMG PEAT MARWICK TO THE AUDIT COMMITTEE OF THE BOARD OF DIRECTORS, CARTERET SAVINGS BANK, RE: CONSOLIDATED FINANCIAL STATEMENTS OF CARTERET SAVINGS BANK AND SUBSIDIARIES FOR THE YEAR ENDED DECEMBER 31, 1989 |
| DX 7318 | 06/28/1990 | | WOQ634 2058 - 2059 | MEMORANDUM FROM EDWARD J. DESALVIO, CARTERET SAVINGS BANK, TO FILE RE: S.D. PARTNERS - MEETING 6/26/90 AT 11AM |
| DX 7319 | 07/09/1990 | | WOP293 0417 - 0417 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO MEMBERS OF THE AUDIT AND EXAMINATION COMMITTEE RE: EXAMINATION REPORT - NEW JERSEY CORPORATE LOAN PORTFOLIO AS OF 4/30/90, WITHOUT ATTACHMENT |
| DX 7320 | 07/12/1990 | | WOP293 0410 - 0416 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO MEMBERS OF THE AUDIT AND EXAMINATION COMMITTEE RE: CREDIT RISK REVIEW REPORT - JUNE 30, 1990, WITH ATTACHMENTS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7321 | 07/19/1990 | AMB0009461 - AMB0009461 | PAM002 1994 - 1994 | MEMORANDUM FROM BRUCE W. BEAN, AMBASE, TO FILE RE: CARTERET OPERATIONS MEETING |
| DX 7322 | 08/01/1990 | | WOP343 0149 - 0152 | MEMORANDUM FROM WILLIAM J. DAY, JR. TO FILES RE: GENERAL DEVELOPMENT CORPORATION AND POSSIBLE INSIDER INVOLVEMENT WITH PRINCIPALS OF AMBASE VIA PREVIOUS RELATIONSHIP WITH CITY INVESTING COMPANY |
| DX 7324 | 10/12/1990 | | WOP293 0471 - 0474 | MEMORANDUM FROM JOHN L. MCENTEE, CARTERET SAVINGS BANK, TO MEMBERS OF THE AUDIT AND EXAMINATION COMMITTEE RE: CREDIT RISK REVIEW REPORT - SEPTEMBER 30, 1990, WITH ATTACHMENT |
| DX 7325 | 10/30/1990 | | WOP291 0023 - 0024 | INTERNAL MEMORANDUM FROM MICHAEL E. FINN TO FILE RE: OCTOBER 23, 1990 EXAMINATION CLOSING CONFERENCE WITH CARTERET SAVINGS BANK |
| DX 7326 | 11/08/1990 | | WOQ620 1458 - 1459 | LETTER FROM ROBERT E. MCCARTHY, CARTERET SAVINGS BANK, TO JOSEPH KEHOE, OTS, RE: CLASSIFICATION OF CERTAIN LOANS AND CALCULATION OF VALUATION ALLOWANCES, WITHOUT ENCLOSURES |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7327 | 12/10/1990 | | WOQ675 1703 - 1704 | LETTER FROM ROBERT E. MCCARTHY, CARTERET SAVINGS BANK, TO JOSEPH KEHOE, OTS, RE: CLASSIFICATION OF CERTAIN ASSETS AND CALCULATION OF VALUATION ALLOWANCES, WITHOUT ENCLOSURES |
| DX 7328 | 12/12/1990 | | WOP343 0054 - 0060 | MEMORANDUM FROM STEVEN A. ROSENBERG, OTS, TO FAITH S. HOCHBERG RE: RECOMMENDED ACTION UNDER DELEGATED AUTHORITY: PROPOSED INVESTIGATION ABOUT CARTERET SAVINGS BANK, F.A., CARTERET BANCORP, INC., AMBASE CORPORATION, AND THEIR AFFILIATES AND INSTITUTION-AFFILIATED PARTIES, WITH PARTIAL ATTACHMENT |
| DX 7329 | 12/17/1990 | | WOP326 1730 - 1731 | INTERNAL MEMORANDUM FROM MICHAEL FINN TO FILE RE: DECEMBER 14, 1990 CARTERET SAVINGS BANK / OTS MEETING MINUTES (DRAFT) |
| DX 7331 | 04/12/1991 | AM00037444 - AM00037445 | RAM006 1126 - 1127 | CARTERETNEWS: CARTERET OBTAINS PRELIMINARY INJUNCTION IN SUPERVISORY GOODWILL LAWSUIT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7332 | 04/18/1991 | | WOQ692 0357 - 0382 | LETTER FROM ROBERT E. MCCARTHY, CARTERET SAVINGS BANK, TO MICHAEL SIMONE, OTS, RE: KPMG PEAT MARWICK REPORT DATED APRIL 17, 1991 ON THE LENDING AND CREDIT FUNCTIONS OF CARTERET SAVINGS BANK, WITH ENCLOSURES |
| DX 7333 | 04/24/1991 | | WOQ685 0099 - 0101 | MEMORANDUM FROM WILLIAM L. POLLACK TO THE FILES RE: CARTERET SAVINGS BANK, F.A. RE: CARTERET SAVINGS BANK SPECIAL MEETING OF THE BOARD OF DIRECTORS ON 04/22/91 TO PRESENT THE FINDINGS OF THE JUNE 30, 1990 EXAMINATION |
| DX 7334 | 04/25/1991 | | WOQ685 0025 - 0026 | INTEROFFICE MEMORANDUM FROM RUSSELL J. MEYER TO SCOTT B. SMITH, JOHN C. GRIFFIN, AND TOM O'ROURKE RE: CARTERET BOARD MEETING 4-22-91, WITHOUT ATTACHMENT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7336 | 05/09/1991 | | WOQ653 1855 - 1859 | LETTER FROM ROBERT E. MCCARTHY, CARTERET SAVINGS BANK, TO MICHAEL SIMONE, OTS, RE: PENDING ARBITRATION AND REVIEW OF VARIOUS LOAN CLASSIFICATIONS AND VALUATION ALLOWANCES; RECOMMENDED GVA LEVELS; MEMORANDUM FROM WILLIAM J. DAY, JR. TO NICHOLAS J. KETCHA, JR. RE: CARTERET SAVINGS BANK INTERIM REPORT |
| DX 7337 | 05/21/1991 | | WOQ604 0378 - 0379 | LETTER FROM N. RICHARD KALIKOW, WILLOW ACQUISITION CO., LTD., TO ROBERT WALSH, CARTERET SAVINGS BANK, RE: PROPOSED PURCHASE OF CARTERET SAVINGS BANK BY WILLOW ACQUISITION CORP. |
| DX 7338 | 05/31/1991 | | WOQ685 0238 - 0239 | MEMORANDUM OF ORAL COMMUNICATION BY MICHAEL FINN WITH RICHARD BIANCO RE: GENERAL DISCUSSIONS |
| DX 7339 | 06/11/1991 | | WOP765 0811 - 0811 | LETTER FROM RICHARD A. BIANCO, CARTERET SAVINGS BANK, TO WAYNE MOOR RE: OFFER TO BECOME EXECUTIVE VICE PRESIDENT AND CHIEF WORKOUT OFFICER (PRIVILEGED) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 7340 | 06/14/1991 | | WOQ678 1962 - 1968 | MEMORANDUM FROM ROBERT C. WALSH, CARTERET SAVINGS BANK, TO MESSRS. BIANCO AND BEAN RE: 1990 ACCOMPLISHMENTS OF THE CARTERET MANAGEMENT TEAM |
| *DX 7341 | 07/08/1991 | | WOQ604 0153 - 0156 | COMMERCIAL ASSET MANAGEMENT DIVISION/PROBLEM LOAN WORKOUT PLANS |
| DX 7343 | 08/01/1991 | | WOQ604 0063 - 0063 | OTS EXAMINER MEMORANDUM FROM THOMAS J. O'ROURKE TO WAYNE MOOR RE: COMMERCIAL ASSET REVIEW |
| DX 7345 | 08/19/1991 | K200447 - K200454 AMB0008708 - AMB0008715 | PAM002 1242 - 1249 | MEMORANDUM FROM ROBERT E. MCCARTHY, CARTERET SAVINGS BANK, TO RICHARD A. BIANCO RE: FDIC THREAT OF DEPOSIT INSURANCE TERMINATION |
| DX 7347 | 08/29/1991 | | FAM002 2366 - 2372 | LETTER FROM LEDYARD H. SMITH, CARTERET SAVINGS BANK, TO KPMG PEAT MARWICK RE: LETTER DATED JULY 8, 1991 (UNSIGNED) |
| DX 7348 | 08/29/1991 | | WOQ604 1432 - 1438 | LETTER FROM DONALD KRAMER, CARTERET SAVINGS BANK, TO KPMG PEAT MARWICK RE: LETTER DATED JULY 8, 1991 (SIGNED) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7350 | 08/30/1991 | | WOQ628 0614 - 0614 | LETTER FROM ROBERT E. MCCARTHY, CARTERET SAVINGS BANK, TO JOHN C. GRIFFIN, OTS, RE: RESPONSE TO THE FDIC'S 1990 REPORT OF EXAMINATION, WITHOUT ENCLOSURES |
| *DX 7351 | 08/30/1991 | | WOQ600 2024 - 2031 | LETTER FROM RICHARD A. BIANCO, DONALD KRAMER, BRUCE W. BEAN, RONALD J. BURNS, AND LEO O. MCCABE, CARTERET SAVINGS BANK, TO NICHOLAS J. KETCHA, JR., FDIC, RE: REPORT OF EXAMINATION AS OF JUNE 11, 1990 |
| DX 7352 | 09/06/1991 | | WOQ654 2108 - 2109 | MEMORANDUM FROM WILLIAM P. SAWCHYN, CARTERET SAVINGS BANK, TO WAYNE MOOR RE: MAITLAND PROPERTIES INVESTORS, LTD, LAKE DESTINY ROAD, MAITLAND CENTER SOUTH, MAITLAND FLORIDA - APPROVAL TO ACCEPT A DISCOUNTED PAYOFF ($.75/DOLLAR) ALL CASH ON SUBJECT PARTICIPATION LOAN |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7353 | 10/09/1991 | 0068282 - 0068284 C-AM-A-0213382 - C-AM-A-0213384 | CAM152 0760 - 0762 | MEMORANDUM FROM RICHARD CADMUS, CARTERET SAVINGS BANK, TO WAYNE MOOR, STANLEY MOHR, AND RICHARD CADMUS RE: TALARICO, TOWNSHIP OF NORTH BERGEN, NEW JERSEY, AUTHORITY TO NEGOTIATE AND CLOSE ALL CASH SALE CONTRACT OF $5,560,345 ($35/SQ. FT.) |
| DX 7354 | 10/10/1991 | | WOQ681 1339 - 1341 | INTERNAL MEMORANDUM FROM SCOTT B. SMITH TO MIKE FINN RE: NOTES ON CAPITAL PLAN |
| DX 7355 | 10/23/1991 | 0067996 - 0068002 C-AM-A-0214026 - C-AM-A-0214032 | CAM152 1404 - 1410 | MEMORANDUM FROM CSB SOUTHERN PROPERTIES, INC. TO CREDIT REVIEW COMMITTEE, CARTERET SAVINGS BANK, RE: BEL-AIR APARTMENTS |
| DX 7356 | 10/28/1991 | | WOQ654 2097 - 2098 | MEMORANDUM FROM BEVERLY A. KELTY, CARTERET SAVINGS BANK, TO WAYNE MOOR AND STANLEY MOHR RE: REO #14 - CYPRESS ISLE AT THE POLO CLUB PUD, AUTHORITY TO NEGOTIATE AND CLOSE PURCHASE, CONTRACT OF $1,200,000 (ALL CASH) |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7357 | 10/28/1991 | | WOQ654 2099 - 2100 | MEMORANDUM FROM BEVERLY A. KELTY, CARTERET SAVINGS BANK, TO WAYNE MOOR AND STANLEY MOHR RE: REO # 22 - WOODLAKE INDUSTRIAL BUILDING, AUTHORITY TO NEGOTIATE AND CLOSE PURCHASE, CONTRACT OF $765,000 (ALL CASH) |
| DX 7359 | 11/06/1991 | | WOT692 1480 - 1482 | INTERNAL MEMORANDUM FROM JOHN C. GRIFFIN TO FILE RE: SUMMARY OF MEETING WITH CARTERET SAVINGS BANK, FA-OTS DOCKET #04702 |
| DX 7362 | 11/12/1991 | | WOP326 0934 - 0945 | OTS CAPITAL PLAN RECOMMENDATION (DRAFT) |
| DX 7363 | 11/30/1991 | | WOP317 1717 - 1725 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION, TRIAL BALANCE OF LOANS, REO & RESERVES AS OF NOVEMBER 30, 1991 |
| DX 7364 | 12/23/1991 | | WOP292 1102 - 1102 | MEMORANDUM FROM C. STEWART TO STEVEN COLE RE: CRYSTAL SPRINGS AND BOWLING GREEN COUNTRY CLUBS, SUSSEX AND MORRIS COUNTIES, NEW JERSEY |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7365 | 01/22/1992 | | AM6022 0578 - 0605 | MEMORANDUM FROM BOARD OF DIRECTORS OF TALARICO REAL ESTATE CO., INC. TO CREDIT REVIEW COMMITTEE, CARTERET FEDERAL SAVINGS BANK, RE: AUTHORITY TO RATIFY ACTIONS OF THE BOARD OF DIRECTORS OF TALARICO REAL ESTATE CO., INC., WITH ENCLOSURES |
| DX 7366 | 01/13/1992 | AMB0009978 - AMB0010046 | PAM002 2511 - 2579 | CARTERET SAVINGS BANK, FA 4TH QUARTER REVIEW, 1ST QUARTER PREVIEW, 1992 BUDGET SUMMARY |
| DX 7368 | 01/14/1992 | 0483605 - 0483611 C-AM-A-0321637 - C-AM-A-0321643 | CAM246 0214 - 0220 | MEMORANDUM FROM JEFFREY J. CARFORA, CARTERET SAVINGS BANK, TO LEDYARD H. SMITH RE: JUSTIFICATION OF REMAINING GOODWILL, WITH ATTACHMENTS (DRAFT) |
| DX 7369 | 01/16/1992 | | WOP325 1440 - 1441 | MEMORANDUM FROM TOM O'ROURKE TO SUPERVISORY FILES RE: CARTERET SB, F.A. FIELD VISIT OF 1/16/92 |
| DX 7371 | 01/17/1992 | | WOP332 1976 - 1978 | MEMORANDUM FROM ANGELO A. VIGNA, OTS, TO T. TIMOTHY RYAN RE: RECOMMENDATION THAT OTS EXTEND TO CARTERET SAVINGS BANK AN ADDITIONAL 90 DAYS OR UNTIL 04/30/92, TO PURSUE CAPITAL RAISING ALTERNATIVES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7372 | 01/17/1992 | | WOQ653 1462 - 1463 | INTERNAL MEMORANDUM FROM JOHN C. GRIFFIN TO FILE RE: SUMMARY OF MEETING WITH KIDDER PEABODY & CO. RE: CARTERET |
| DX 7373 | 02/26/1992 | | WOQ653 1104 - 1104 | LETTER FROM JOHN CONNOR, CARTERET SAVINGS BANK, TO JOHN GRIFFIN, OTS, RE: CSB SOUTHERN PROPERTIES, INC., WITHOUT ENCLOSURE |
| DX 7377 | 03/17/1992 | AMB0003782 - AMB0003782 | PAM003 3429 - 3429 | MEMORANDUM FROM NEIL L. COHEN, AMBASE, TO JOHN MUDD AND WAYNE MOOR RE: BOOK FOR PENNSYLVANIA TEACHERS, WITHOUT ATTACHMENT |
| DX 7378 | 03/18/1992 | AMB0003774 - AMB0003774 | PAM003 3421 - 3421 | MEMORANDUM FROM NEIL L. COHEN, AMBASE, TO JOHN MUDD AND WAYNE MOOR RE: CARTERET REAL ESTATE BOOK |
| DX 7379 | 03/27/1992 | AMB0003833 - AMB0003833 | PAM003 3480 - 3480 | MEMORANDUM FROM NEIL L. COHEN, AMBASE, TO JOHN MUDD AND WAYNE MOOR RE: CARTERET REAL ESTATE BOOK |
| DX 7380 | 03/30/1992 | | WOP317 1740 - 1741 | MEMORANDUM FROM STANLEY MOHR, CARTERET SAVINGS BANK, TO WAYNE MOOR RE: REO REPORTS |
| DX 7381 | 03/XX/1992 | | WOP317 1115 - 1145 | CARTERET SAVINGS BANK ORGANIZATION CHARTS, MARCH 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7382 | 04/01/1992 | AMB0003770 - AMB0003770 | PAM003 3417 - 3417 | MEMORANDUM FROM NEIL L. COHEN, AMBASE, TO JOHN MUDD AND WAYNE MOOR RE: CARTERET REAL ESTATE BOOK |
| DX 7383 | 04/08/1992 | AMB0003758 - AMB0003758 | PAM003 3405 - 3405 | MEMORANDUM FROM NEIL L. COHEN, AMBASE, TO JOHN MUDD AND WAYNE MOOR RE: CARTERET REAL ESTATE BOOK |
| DX 7384 | 04/16/1992 | | WOP325 1264 - 1267 | OTS EXAMINER MEMORANDUM FROM THOMAS J. O'ROURKE TO JOHN C. GRIFFIN AND SCOTT B. SMITH RE: DETAILED FILE REVIEW - MOORE ESTATES REO, CARTERET SB, F.A. |
| DX 7385 | 04/20/1992 | | WOQ600 1241 - 1241 | MEMORANDUM FROM CLARK H. STEWART, CARTERET SAVINGS BANK, TO PETER MITCHKO RE: HAMILTON SQUARE APARTMENTS, WITHOUT ENCLOSURE |
| DX 7386 | 04/27/1992 | | WOQ673 0213 - 0213 | MEMORANDUM FROM ANDREW G. BOWES, CARTERET SAVINGS BANK, TO WAYNE MOOR RE: GENERAL DEVELOPMENT CORPORATION, WITHOUT ATTACHMENT |
| DX 7387 | 05/06/1992 | | WOQ661 0080 - 0080 | MEMORANDUM FROM STEVEN A. COLE, CARTERET SAVINGS BANK, TO J. WAYNE MOOR RE: KS MIDDLESEX (PROFETA), WITHOUT ATTACHMENT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7388 | 05/12/1992 | | WOQ654 2443 - 2444 | MEMORANDUM FROM CLARK STEWART TO PETER MITCHKO RE: RAMADA INN |
| *DX 7389 | 05/12/1992 | C-AM-A-0178833 - C-AM-A-0178839 | CAM132 1029 - 1035 | LETTER FROM DAVID MAUGHAN AND ERIC GOLDBERG, KIDDER, PEABODY & CO., TO ANGELO VIGNA, OTS, RE: CURRENT STATUS REPORT ON THE INVESTOR SOLICITATION FOR THE RECAPITALIZATION OF CARTERET SAVINGS BANK, WITH ATTACHMENT AND INCLUDING FAX COVER (DRAFT)(UNSIGNED) |
| DX 7390 | 05/29/1992 | | WOQ673 0965 - 0966 | MEMORANDUM FROM BEVERLY A. KELTY, CARTERET SAVINGS BANK, TO WAYNE MOOR AND STANLEY MOHR RE: REO - CHESTER SOUTH, INC. |
| *DX 7392 | 05/31/1992 | KH 058748 - KH 058751 | RAM034 0942 - 0945 | MAY 31, 1992 LOAN BOOK: LACKLAND BROTHERS, INC. (BORROWER #28) |
| DX 7393 | 06/05/1992 | 000668 - 000679 | CAM349 0674 - 0685 | MEMORANDUM FROM JOHN F. FLEMING, CARTERET SAVINGS BANK, TO DISTRIBUTION RE: SPECIAL AUDIT REPORT - MORTGAGE POOL PURCHASES, WITH ATTACHMENT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7394 | 06/12/1992 | | WOP315 0955 - 0955 | MEMORANDUM FROM CLARK H. STEWART, CARTERET SAVINGS BANK, TO PETER MITCHKO RE: APPRAISAL, TOWN POINTE SHOPPING CENTER, WITHOUT ATTACHMENTS |
| DX 7395 | 06/26/1992 | | WOQ673 1298 - 1298 | MEMORANDUM FROM PETER MITCHKO, CARTERET SAVINGS BANK, TO WAYNE MOOR RE: SHERIFF SALE - BBI BUILDINGS, WITHOUT ATTACHMENTS |
| DX 7396 | 06/29/1992 | | WOP292 1038 - 1039 | LETTER FROM JOSEPH BARRY, APPLIED DEVELOPMENT ASSOCIATES, INC., TO J. WAYNE MOOR, CARTERET SAVINGS BANK, RE: OFFER TO PURCHASE CRYSTAL SPRINGS, WITHOUT ENCLOSURES |
| DX 7397 | 06/29/1992 | | WOP325 0638 - 0639 | OTS EXAMINER MEMORANDUM FROM THOMAS J. O'ROURKE, OTS, TO ANGELO A. VIGNA, ROBERT ALBANESE, MICHAEL L. SIMONE, JOHN C. GRIFFIN, AND SCOTT B. SMITH RE: EXAMINATION PROGRESS REPORT 92-1, CARTERET SB, F.A., RISK-FOCUSED EXAMINATION OF JUNE 15, 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7398 | 06/30/1992 | | WOQ679 2006 - 2006 | LETTER FROM JOHN MUDD, CARTERET SAVINGS BANK, TO WHOM IT MAY CONCERN RE: CARTERET SAVINGS BANK, COMMERCIAL ASSET MANAGEMENT DIVISION, PORTFOLIO WRITE-UP BOOK, WITHOUT ENCLOSURE |
| DX 7399 | 06/30/1992 | AM00060716 - AM00060725 | RAM011 0127 - 0136 | CARTERET SAVINGS BANK, FA INTERNAL AUDIT ACTIVITY REPORT, APRIL 1, 1992 THROUGH JUNE 30, 1992 |
| DX 7400 | 07/13/1992 | | WOQ695 0890 - 0891 | MEMORANDUM FROM STANLEY MOHR, CARTERET SAVINGS BANK, TO J. WAYNE MOOR RE: TRANSFER OF ROSE ARBOR PROJECT TO FIRST MORTGAGEE, MIDLANTIC NATIONAL BANK VIA DEED IN LIEU (ATTACHMENT TO 7/22/92 LETTER) |
| DX 7401 | 07/22/1992 | | WOQ695 0889 - 0889 | LETTER FROM PETER MITCHKO, CARTERET SAVINGS BANK, TO JOHN GRIFFIN, OTS, RE: CARTERET SAVINGS BANK, CAPITAL DIRECTIVE FOR TRANSFER OF THE ROSE ARBOR PROJECT, WITHOUT ATTACHMENT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7402 | 08/05/1992 | | WOP325 0518 - 0519 | OTS EXAMINER MEMO FROM THOMAS O'ROURKE, OTS, TO ANGELO A. VIGNA, ROBERT ALBANESE, MICHAEL L. SIMONE, JOHN C. GRIFFIN, SCOTT B. SMITH, AND EXAMINATION FILES RE: EXAMINATION EXIT CONFERENCE, CARTERET SB, F.A., RISK-FOCUSED EXAMINATION OF JUNE 15, 1992 |
| DX 7403 | 08/07/1992 | AMB070639 - AMB070640 | PAM009 0941 - 0942 | MEMORANDUM FROM STANLEY MOHR, CARTERET SAVINGS BANK, TO RICHARD BIANCO AND DONALD KRAMER RE: RADISSON HOTEL & RAMBLEWOOD SQUARE SHOPPING CENTER |
| DX 7404 | 08/21/1992 | AMB070738 - AMB070738 | PAM009 1022 - 1022 | MEMORANDUM FROM STANLEY MOHR, CARTERET SAVINGS BANK, TO RICHARD BIANCO AND DONALD KRAMER RE: STATUS OF THE RADISSON PLAZA HOTEL |
| DX 7405 | 08/24/1992 | C-AM-A-0181330 - C-AM-A-0181331 | CAM134 0685 - 0686 | MEMORANDUM FROM BEVERLY A. KELTY, CARTERET SAVINGS BANK, TO J. WAYNE MOOR AND STANLEY MOHR RE: REO #4 - RAMBLEWOOD SQUARE SHOPPING CENTER |
| DX 7407 | 09/15/1992 | | WOQ695 1150 - 1158 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF 09/30/1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7408 | 09/20/1992 | C-AM-A-0338631 - C-AM-A-0338633 | CAM223 0066 - 0068 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES (UPDATE) FOR THE PERIOD OF 07/01/91 THROUGH 09/30/92 |
| DX 7412 | 11/18/1992 | C-AM-A-0180792 - C-AM-A-0180793 | CAM134 0147 - 0148 | MEMORANDUM FROM STANLEY MOHR, CARTERET SAVINGS BANK, TO WAYNE MOOR RE: REO #54 - PEMBROKE PINES, AUTHORIZATION TO EXECUTE A $5,200,00 "ALL CASH" CONTRACT OF SALE |
| DX 7415 | 02/26/1993 | | CAM692 0456 - 0489 | MEMORANDUM FROM BOARD OF DIRECTORS OF 27 WHOLLY OWNED FIRST TIER SUBSIDIARIES OF CARTERET FEDERAL SAVINGS BANK TO ASSET REVIEW COMMITTEE, RTC, RE: 1993 BUDGETS FOR 27 WHOLLY OWNED FIRST TIER SUBSIDIARIES AND ONE SECOND TIER SUBSIDIARY OF CFSB, WITH EXHIBITS (MISSING EXHIBIT I) |
| DX 7416 | 03/15/1993 | | AM4015 1810 - 1817 | LETTER FROM CATHERINE A. PALMIERI AND RICHARD F. WHITTEMORE, LANDMARK APPRAISAL GROUP, INC., TO DEBORA THORNTON, CARTERET SAVINGS BANK, RE: 501 ROUTE 303, RESPONSE TO CLARK H. STEWART LETTER OF 02/12/93 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7418 | 04/06/1993 | | CAM573 1404 - 1406 | APPRAISAL COMPLIANCE CHECKLIST - BEL-AIR APARTMENTS |
| DX 7419 | 05/28/1993 | C-AM-A-0103688 - C-AM-A-0103723 | CAM089 0313 - 0348 | MEMORANDUM FROM DAVID M. RASKIN, CARTERET SAVINGS BANK, TO PETER SCHAEFFLER RE: CLASSIFIED ASSETS AND LOSS RESERVE ANALYSIS - 03/31/1993, WITH ATTACHMENT |
| DX 7420 | 06/04/1993 | | AM5372 1852 - 1853 | MEMORANDUM FROM RTC TO CREDIT REVIEW COMMITTEE, CARTERET FEDERAL SAVINGS BANK, RE: COMFORT INN NORTH, WITHOUT ATTACHMENTS |
| DX 7421 | 06/14/1993 | C-AM-A-0103608 - C-AM-A-0103632 | CAM089 0233 - 0257 | MEMORANDUM FROM DAVID RASKIN, CARTERET SAVINGS BANK, TO PETER SCHAEFFLER RE: COMMERCIAL LOAN PORTFOLIO - MAY REPORT, WITH ATTACHMENT |
| DX 7422 | 07/02/1993 | | CAM692 0404 - 0407 | MEMORANDUM FROM RTC TO RPC - MITCHELL/TITUS, INC., ASSET REVIEW BOARD, RE: RAMBLEWOOD, WITHOUT ATTACHMENT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7423 | 07/12/1993 | | AM5261 1241 - 1244 | MEMORANDUM FROM BOARD OF DIRECTORS OF CARTERET REALTY CORP. TO DEAN DIGIONDOMENICO RE: FOXMOOR P.U.D., WITHOUT EXHIBIT |
| DX 7424 | 08/17/1993 | C-AM-A-0103563 - C-AM-A-0103588 | CAM089 0188 - 0213 | MEMORANDUM FROM DAVID M. RASKIN, CARTERET SAVINGS BANK, TO STEVE CROGHAN RE: COMMERCIAL LOAN PORTFOLIO - JULY REPORT, WITH ATTACHMENTS |
| DX 7425 | 09/09/1993 | C-AM-A-0019984 - C-AM-A-0019999 | CAM026 0419 - 0434 | LETTER FROM ALTSCHULER, MELVOIN AND GLASSER TO LAWRENCE BERNARD, BAYH, CONNAUGHTON, FENSTERHEIM & MALONE, P.C., DAVID FITZGERALD AND APRIL BRESLAW, RTC, RE: CARTERET BANCORP INC. AND SUBSIDIARY, CARTERET SAVINGS BANK, FA AND SUBSIDIARIES, AFSC - VALLEY FORGE DUTY STATION |
| DX 7426 | 09/20/1993 | C-AM-A-0103757 - C-AM-A-0103782 | CAM089 0382 - 0407 | MEMORANDUM FROM DAVID M. RASKIN, CARTERET SAVINGS BANK, TO STEVE CROGHAN RE: COMMERCIAL LOAN PORTFOLIO - AUGUST REPORT, WITH ATTACHMENTS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7427 | 10/14/1993 | C-AM-A-0103497 - C-AM-A-0103526 | CAM089 0120 - 0151 | MEMORANDUM FROM DAVID M. RASKIN, CARTERET SAVINGS BANK, TO STEVE CROGHAN RE: COMMERCIAL LOAN PORTFOLIO - SEPTEMBER REPORT, WITH ATTACHMENTS |
| DX 7428 | 03/24/1994 | | AM4199 0007 - 0012 | APPRAISAL DESK REVIEW SUMMARY - WATERGATE APARTMENTS |
| DX 7429 | 04/07/1994 | | AM5423 0327 - 0334 | MEMORANDUM FROM RTC TO ASSET REVIEW COMMITTEE, RTC, RE: CARTERET FEDERAL SAVINGS BANK, LOGAN MANOR ASSOCIATES, WITHOUT ATTACHMENTS |
| DX 7430 | 06/10/1994 | | AM4279 2418 - 2438 | RTC APPRAISAL REVIEW REPORT - HILLCREST APARTMENTS |
| DX 7432 | 12/12/1994 | | AM4279 1651 - 1670 | MEMORANDUM FROM RTC TO ASSET REVIEW COMMITTEE, RTC, RE: CARTERET SAVINGS BANK, IN CONSERVATORSHIP, HILLCREST GARDEN APARTMENTS AND WATERGATE APARTMENTS, WITHOUT ATTACHMENTS |
| DX 7434 | 09/07/1995 | | AM4087 0025 - 0025 | CARTERET FEDERAL SAVINGS BANK, COMMERCIAL ASSET DIVISION, BALANCE OF PORTFOLIO, LOSS ANALYSIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 7435 | XX/XX/XXXX | | AM4087 1311 - 1314 | FOXMOOR CLOSING DOCUMENTS |
| DX 7436 | XX/XX/XXXX | DK-07 000001 - DK-07 000020 | | NCREIF - USERS GUIDE TO NPI (FREQUENTLY ASKED QUESTIONS ABOUT NCREIF AND THE NCREIF PROPERTY INDEX (NPI) |
| DX 7437 | XX/XX/XXXX | DK-07 000021 - DK-07 000028 | | NCREIF - VALUATION IN A RECESSIONARY ENVIRONMENT |
| DX 7438 | 01/01/1989 | DK-07 000029 - DK-07 000030 | | 12 CODE OF FEDERAL REGULATIONS (1989) AT 561.16C |
| *DX 7441 | 05/01/1992 | DK-07 000034 - DK-07 000047 | | AICPA AUDIT AND ACCOUNTING GUIDE, AUDITS OF SAVINGS INSTITUTIONS, CHAPTERS 7 AND 9 |
| *DX 7443 | XX/XX/1977 | DK-07 000050 - DK-07 000054 | | FAS 15: ACCOUNTING BY DEBTORS AND CREDITORS FOR TROUBLED DEBT RESTRUCTURINGS |
| *DX 7444 | 06/XX/1990 | DK-07 000055 - DK-07 000115 | | OTS REGULATORY HANDBOOK SECTIONS 240, 251, 260 AND 700 |
| *DX 7445 | XX/XX/XXXX | DK-07 000116 - DK-07 000122 | | FRR-28, 401.09 ACCOUNTING FOR LOAN LOSSES BY REGISTRANTS ENGAGED IN LENDING ACTIVITIES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 7446 | 12/12/1988 | DK-07 000123 - DK-07 000127 | | REGULATORY BULLETIN 6 INCLUDING FHLB REGULATORY HANDBOOK SECTION 261 |
| *DX 7447 | 10/17/1988 | DK-07 000128 - DK-07 000129 | | THRIFT BULLETIN 3 - INTERNAL LOAN REVIEW |
| *DX 7448 | 06/30/1991 | | AM5005 0202 - 0769 | LOAN BOOK - JUNE 30, 1991 |
| *DX 7449 | 06/30/1991 | | AM5005 0771 - 0897 | REO BOOK - JUNE 30, 1991 |
| *DX 7450 | 05/31/1992 | KH 058527 - KH 059095 | RAM034 0721 - 1289 | LOAN BOOK - MAY 31, 1992 |
| *DX 8000 | 09/21/2007 | | | DECLARATION OF PROFESSOR ROY C. SMITH |
| DX 8001 | 04/24/1986 | | OAM004 1267 - 1269 | CARTERET SAVINGS BANK FORM 8-K |
| DX 8002 | 05/18/1987 | | WOQ688 1067 - 1069 | CARTERET SAVINGS BANK FORM 8-K |
| DX 8003 | 08/28/1987 | | WOQ668 1071 - 1075 | CARTERET BANCORP., INC. FORM 8-K |
| DX 8004 | 11/06/1987 | | WOQ688 1077 - 1080 | CARTERET BANCORP, INC. FORM 8-K |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8005 | 12/01/1987 | | WOQ688 1082 - 1097 | CARTERET BANCORP, INC. FORM 8-K |
| DX 8006 | 01/18/1988 | | WOR781 1020 - 1042 | CARTERET BANCORP INC FORM 8-K |
| DX 8007 | XX/XX/1988 | | PAM003 2555 - 2559 | AMBASE CORPORATION FORM 8-K |
| DX 8008 | 09/28/1990 | | WOP777 4744 - 4745 | AMBASE CORPORATON FORM 8-K |
| DX 8009 | 11/26/1990 | | WOP777 4747 - 4778 | AMBASE CORPORATION FORM 8-K |
| DX 8010 | 12/28/1990 | | WOP777 4780 - 4781 | AMBASE CORPORATION FORM 8-K |
| DX 8011 | 02/13/1991 | | PAM003 1538 - 1550 | AMBASE CORPORATION FORM 8-K |
| DX 8017 | 09/30/1985 | | FAM002 1644 - 1687 | 1985 CARTERET SAVINGS AND LAN ASSOCIATION ANNUAL REPORT 1985 |
| DX 8022 | 09/30/1987 | | FAM002 1780 - 1829 | CARTERET BANCORP INC 1987 ANNUAL REPORT |
| *DX 8023 | 09/30/1988 | | WOR781 0684 - 0723<br>FAM002 1849 - 1887 | CARTERET BANCORP INC ANNUAL REPORT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8025 | 12/31/1988 | | WOQ680 0505 - 0533 | ANNUAL REPORT - HOMEGROUP |
| *DX 8028 | 03/30/1992 | | WOQ698 0993 - 1098 | AMBASE CORPORATION 1991 ANNUAL REPORT ON FORM 10-K |
| DX 8031 | 01/31/1989 | | FAM002 1884 - 1887 | MANAGEMENT LETTER INTERNAL CONTROLS |
| DX 8032 | 01/31/1989 | | FAM002 1888 - 1894 | CARTERET SAVINGS BANK MANAGEMENT RESPONSES TO PMM & CO |
| DX 8033 | 01/24/1990 | | FAM002 2315 - 2315 | INDEPENDENT AUDITORS REPORT |
| *DX 8034 | 04/27/1990 | | OAM004 0725 - 0728 | KPMG MANAGEMENT LETTER |
| DX 8035 | 07/20/1990 | | OAM004 0729 - 0732 | CARTERET SAVINGS BANK RESPONSE TO 4/27/90 MANAGEMENT LETTER |
| DX 8036 | 02/01/1991 | | WOQ604 1428 - 1429 | INDEPENDENT AUDITORS REPORT FOR CARTERET SAVINGS BANK FY 1990 |
| *DX 8040 | 03/17/1992 | | FAM002 2407 - 2429 | CARTERET SAVINGS BANK COMPILAITON OF INTERNAL ACCOUNTING CONTROL RECOMMENDATIONS 1991 AUDIT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8041 | 07/24/1992 | AMB0011426 - AMB0011444<br>A034872 - A034890 | PAM005 0343 - 0361 | PRICE WATERHOUSE REPORT TO THE AUDIT COMMITTEE SCOPE OF THE 1992 AUDIT |
| DX 8042 | 07/16/1982 | | OAM004 0466 - 0493 | FHLB REPORT OF EXAMINATION CARTERET SAVINGS AND LOAN |
| *DX 8043 | 10/26/1984 | | WOP300 2113 - 2147<br>WOR961 1182 - 1217 | FHLB REPORT OF EXAMINATION CARTERET SAVINGS AND LOAN ASSOCIATION |
| DX 8044 | 05/16/1986 | | WOP300 1800 - 1934 | FHLB REPORT OF EXAMINATION CARTERET SAVINGS AND LOAN |
| DX 8045 | 05/13/1988 | | OAM001 0693 - 0796<br>WOP814 0521 - 0625 | FHLB REPORT OF EXAMINAION OF CARTER SAVINGS BANK |
| DX 8047 | 10/26/1990 | | WOQ690 2449 - 2653<br>WOR658 0732 - 0938 | OTS REPORT OF EXAMINATIO OF CARTERET SAVINGS BANK |
| DX 8052 | 07/03/1991 | | WOP302 1994 - 2024 | OTS EDP REPORT OF EXAMINATION, CARTERET SAVINGS BANK |
| DX 8053 | 07/31/1991 | T042120 - T042141<br>K117933 - K117954 | WOP774 2541 - 2562 | OTS REPORT OF EXAMINATION, AMBASE CORP. |
| DX 8054 | 06/30/1989 | 016979 - 017017 | WOQ699 0497 - 0536 | FDIC REPORT OF EXAMINATION, CARTERET SAVINGS BANK (DRAFT) |
| DX 8055 | 06/30/1989 | | WOQ662 2183 - 2220 | FDIC REPORT OF EXAMINATION, CARTERET SAVINGS BANK (DRAFT) |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8059 | 12/13/1993 | | WOP297 1373 - 1397 | OTS REPORT OF EXAMINATION (FIELD VISIT), CARTERET FEDERAL SAVINGS BANK (RTC) |
| DX 8063 | 12/31/1988 | | WOQ665 2313 - 2317 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT |
| DX 8065 | 03/31/1989 | | WOQ625 1249 - 1249 | REVISIONS TO CARTERET SAVINGS BANKTHRIFT FINANCIAL REPORT, 3/31/89 |
| DX 8067 | 06/30/1989 | | WOQ625 1248 - 1248 | REVISIONS TO CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT, 6/30/89 |
| DX 8069 | 12/29/1989 | | OAM004 0003 - 0003 | LETTER FROM CARLA M. O'CONNOR, CARTERET SAVINGS BANK, TO JOHN MUZILLA, OTS, RE: REVISIONS TO CARTERET'S FORM 1313 FOR JUNE, 1989 AND SEPTEMBER, 1989 |
| DX 8072 | 06/XX/1990 | | WOQ665 2214 - 2225 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT |
| DX 8077 | 10/28/1991 | | WOP344 0717 - 0741 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT SYSTEM, QUARTERLY DOCKET PRINT - QUARTER OF MAR. 1991 |
| DX 8078 | 06/XX/1991 | | WOQ672 0249 - 0276<br>WOQ678 1022 - 1029 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8079 | 07/XX/1991 | | WOQ672 0245 - 0248 | MEMORANDUM FROM THOMAS O'ROURKE, OTS, TO JOHN GRIFFIN RE: CARTERET SB, THRIFT FINANCIAL REPORT CORRECTIONS |
| DX 8080 | 10/28/1991 | | WOP344 0691 - 0716 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT SYSTEM, QUARTERLY DOCKET PRINT - QUARTER OF JUNE 1991 |
| DX 8081 | 09/XX/1991 | | WOP344 0662 - 0690 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT |
| DX 8082 | 11/12/1992 | | WOQ628 1979 - 2008 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT SYSTEM, QUARTERLY DOCKET PRINT - QUARTER OF SEP. 1992 |
| DX 8083 | 09/22/1992 | | FAM002 0919 - 0952 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT SYSTEM, QUARTERLY DOCKET PRINT - QUARTER OF DEC 1991 |
| DX 8085 | 07/15/1992 | | WOP297 0056 - 0058 | MEMORANDUM FROM THOMAS O'ROURKE RE: CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT CORRECTIONS - MARCH 1992 QUARTERLY REPORT |
| DX 8086 | 06/XX/1992 | | FAM002 0996 - 1043 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8087 | 09/XX/1992 | | WOP316 1469 - 1491 | CARTERET SAVINGS BANK THRIFT FINANCIAL REPORT - SCHEDULE CCR, SEPTEMBER 1992 |
| DX 8089 | 10/XX/1984 | | WOQ630 2177 - 2242 | CARTERET SAVINGS AND LOAN ASSOCIATION BUSINESS PLAN, FISCAL YEAR 1985 |
| DX 8090 | 09/01/1985 | | WOQ630 2123 - 2152 | CARTERET SAVINGS AND LOAN ASSOCIATION BUSINESS PLAN, FISCAL YEAR 1986 |
| DX 8092 | 04/17/1990 | | WOQ678 1881 - 1954 | 1990 BUSINESS PLAN OF CARTERET BANCORP INC. AND CARTERET SAVINGS BANK |
| DX 8095 | 10/13/1992 | C-AM-A-0100781 - C-AM-A-0100843 | CAM084 0627 - 0689 | CARTERET SAVINGS BANK FORECASTS SCENARIO VII - 1992 - 1994, INCLUDING FAX COVER SHEET |
| *DX 8098 | 09/XX/1989 | | WOQ625 1626 - 1688 | CARTERET BANCORP INC. 1990 STRATEGIC PLAN |
| DX 8099 | XX/XX/1990 | AMB0009304 - AMB0009326 | PAM002 1837 - 1859 | CARTERET SAVINGS BANK 1990 BUDGET |
| DX 8100 | XX/XX/1992 | | WOQ673 1551 - 1591 | CARTERET SAVINGS BANK 1992 BUDGET (DRAFT) |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8102 | XX/XX/1991 | | WOQ690 1794 - 1857 | CARTERET SAVINGS BANK QUARTERLY PLAN REVIEW - SECOND QUARTER 1991 |
| DX 8103 | XX/XX/1991 | | WOQ653 0719 - 0751 | CARTERET SAVINGS BANK QUARTERLY PLAN REVIEW - THIRD QUARTER 1991 |
| DX 8104 | XX/XX/1991 | AMB0010698 - AMB0010725 | PAM002 3231 - 3258 | CARTERET SAVINGS BANK QUARTERLY PLAN REVIEW - FOURTH QUARTER 1991 |
| DX 8105 | XX/XX/1992 | | WOP325 0531 - 0592 | CARTERET SAVINGS BANK QUARTERLY PLAN REVIEW - SECOND QUARTER 1992 |
| DX 8107 | 08/14/1987 | AMB027706 - AMB027714 | PAM010 0976 - 0984 | EXECUTIVE SUMMARY REPORT ON REVIEW PROCEDURES CARTEREST SAVINGS BANK FA AND SUBSIDIARIES |
| *DX 8108 | 08/14/1987 | AMB027715 - AMB027762 | PAM010 0985 - 1032 | REPORT ON REVIEW PROCEDURES CARTERET SAVINGS BANK FA AND SUBSIDIARIES |
| DX 8109 | 07/30/1987 | AM0089605 - AM0089611 | RAM046 0069 - 0075 | LETTER FROM FRED BORCHARDT PEAT MARWICK MAIN & CO TO JACK PLAXE THE HOME GROUP DATED JULY 30, 1987, REF: SUBSIDIARIES AND RELATED ENGAGEMENTS LETTER |
| DX 8112 | 11/14/1990 | | WOQ604 0745 - 0766 | PRUDENTIAL BACHE CAPITAL FUNDING PRESENTATION TO THE BOARD OF DIRECTORS DATED NOVEMBER 14, 1990 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8114 | 08/31/1991 | PWCAM13777 - PWCAM13796 | AM1007 0082 - 0101 | MEMO FROM PETER BRESCIA TO ROBERT FLUAUM REF PRICE WATERHOUSE SPRINT REVIEW |
| DX 8115 | 12/31/1991 | PWCAM13370 - PWCAM13772 | AM1007 0075 - 0077 | CARTERET SAVINGS BANK GOODWILL FILE MEMORANDUM |
| DX 8116 | 01/20/1992 | PWC-AM-13767 - PWC-AM-13769 | AM1007 0072 - 0074 | MEMO FROM GREG DEAVANS JANUARY 20, 1992 REF: RESTATEMENT OF 1992 AND POTENTIAL IMPACT ON AUDIT OPINIONS PRICE WATERHOUSE APPOINTMENT |
| DX 8117 | 11/14/1991 | | WOQ688 0471 - 0515 | HAMILTON CARTER SMITH CONSULTING INCORPORATED REPORT 5 BILLION PURCHASE MORTGAGE SERVICE RIGHTS EVALUATION REPORT AS OF NOVEMBER 14,1991 DATED SEPTEMBER 30, 1991 |
| DX 8118 | 05/07/1991 | | WOQ661 0968 - 1165 | HAMILTON CARTER SMITH CONSULTING INCORPORATED REPORT EVALUATION PURCHASED MORTGAGE SERVICING RIGHTS MAY 7, 1991 |
| DX 8120 | 10/21/1991 | | WOQ678 1237 - 1280 | AMENDMENT DATED OCTOBER 21 1991 TO THE CAPITAL PLAN DATED SEPTEMBER 30 1991 OF CARTERET SAVINGS BANK SUPPLEMENTAL DATA INCORPORATING OTS AND ALTERNATIVE |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 8124 | 11/13/1992 | | FAM002 0531 - 1085 | S - MEMORANDUM FROM ROBERT C. ALBANESE TO REF ADDENDUM TO OCTOBER 25, 1991 RECOMMENDATON FOR APPOINTMENT OF RESOLUTION TRUST CORPORATION AS CONSERVATOR AND RELATED EXHIBITS |
| DX 8126 | 04/17/1991 | AMB0011118 - AMB0011183 A006697 - A006762 | PAM005 0035 - 0100 | REPORT ON THE LENDING AND CREDIT FUNCTIONS AND CARTERET SAVINGS BANK |
| DX 8127 | 01/03/1992 | AMB0004184 - AMB0004243 | WOP292 1187 - 1230 PAM004 0311 - 0369 | KENNETH LEVENTHAL REPORT OF AGREED UPON PROCEDURES ON CRYSTAL SPRINGS |
| DX 8128 | 07/26/1987 | AMB0004184 - AMB0004241 | PAM0004 0311 - 0369 | SOLOMON BROTHERS INC. PROJECT MAIDEN |
| DX 8129 | 08/12/1987 | AMB0009561 - AMB0009618 | PAM002 2094 - 2151 | SALOMON BROTHERS THE HOME GROUP INC PRO FORMA FINANCIAL STATEMENTS |
| DX 8130 | 07/23/1987 | AMB0009486 - AMB0009560 | PAM002 2019 - 2093 | KIDDER PEABODY THE HOME GROUP INC |
| DX 8131 | 06/30/1988 | AMB028344 - AMB028417 | PAM010 1078 - 1151 | FDIC APPLICATION H(E)1 |
| DX 8133 | 09/16/1982 | | OAM006 0271 - 0274 WOR839 0429 - 0471 | REVISED BID LETTER FOR BARTON SAVINGS AND LOAN ASSOCIATION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 8134 | 09/30/1982 | | WOR839 0473 - 0477<br>OAM006 0016 - 0028 | FORBEARANCE LETTER FOR DELRAY AND BARTON REF SEPTEMBER 30, 1982 |
| *DX 8135 | 09/30/1982 | | OAM006 0016 - 0028 | BEESLEY MEMO RE BARTON |
| DX 8136 | 11/21/1985 | | WOR961 0763 - 0764 | INITIAL BID LETTER FROM ROBERT OBRIEN TO DAMIRAL BUILDERS |
| DX 8137 | 01/14/1986 | | WOR961 0020 - 0022 | INITIAL BID LETTER FOR FIRST FEDERAL MOUNTAIN SECURITY AND ADMIRAL BUILDERS REF: PROPOSED ACQUISITION BY CARTERET SAVINGS AND LOAN ASSOCIATION, F.A. MORRISTOWN, NEW JERSEY |
| DX 8138 | 01/14/1986 | | WOT185 0183 - 0185 | REVISED BID LETTER FOR FIRST FEDERAL, MOUNTAIN SECURITY AND ADMIIRAL BUILDING REF: PROPOSED ACQUISITION BY CARTERET SAVINGS AND LOAN ASSOCIATION, F. A., MORRISION, NEW JERSEY |
| DX 8139 | 02/06/1986 | | WOR961 0013 - 0018 | REVISED BID LETTER FOR FIRST FEDERAL MOUNTAIN SECURITY AND ADMIRAL BUILDERS REF: PROPOSED ACQUISITION BY CARTERET SAVINGS AND LOAN ASSOCIATION TO BERNARD MCKEE, JR |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8140 | 03/04/1996 | | WOR961 0429 - 0434 | REVISED BID LETTER FOR FIRST FEDERAL MOUNTAIN SECURITY AND ADMIRAL BUILDERS REF: PROPOSED AQUISTION BY CARTERET SAVINGS BANK MORRISTOWN, NEW JERSEY |
| DX 8141 | 03/13/1986 | | WOR961 0005 - 0006 | REVISED BID LETTER FOR FIRST FEDERAL MOUNTAIN SECURITY AND ADMIRAL BUILDER REF: CARTERET SAVINGS BANK MORRISTOWN, NEW JERSEY |
| DX 8142 | 03/27/1986 | | WOP300 1597 - 1601 | REVISED BID LETTER FROM MANAGEMENT STRATEGIES INC. TO BERNARD MCKEE FOR FIRST FEDERAL MOUNTAIN SECURITY AND ADMIRAL BUILDERS |
| *DX 8144 | 06/06/1986 | | WOF011 0494 - 0508 | ACQUISITION AGREEEMENT BEWEEN FSLIC AND RECEIVER FOR MOUNTAIN SECURITY, CARTERET |
| *DX 8145 | 06/06/1986 | | WOF011 0540 - 0623 | ASSISTANCE AGREEMENT BETWEEN THE FEDERAL SAVINGS AND LOAN INSURANCE CORPORATION AND CARTERET SAVINGS BANK |
| DX 8146 | 07/27/1986 | | WOF011 0401 - 0416 | CAPITOL CONTRIBUTION AGREEMENT BETWEEN CARTERET AND MARYLAND DEPOSIT INSURANCE FUND |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8150 | 10/25/1989 | | AM2003 0124 - 0133 | BOARD OF DIRECTORS MEETING MINUTES OF AMBASE CORPORATION |
| DX 8152 | 01/11/1990 | PM000579 - PM000590 | AM2003 0436 - 0447 | BOARD OF DIRECTORS MEETING MINUTES OF AMBASE CORPORATION |
| DX 8154 | 04/25/1990 | PM000623 - PM000634 | AM2003 0480 - 0491 | BOARD OF DIRECTORS MEETING MINUTES OF AMBASE CORPORATION |
| DX 8155 | 05/18/1990 | PM002083 - PM002091 | AM2003 0294 - 0302 | BOARD OF DIRECTORS MEETING MINUTES OF AMBASE CORPORATION |
| DX 8157 | 06/27/1990 | KH086489 - KH086494 | RAM044 1142 - 1147 | BOARD OF DIRECTORS MEETING MINUTES OF AMBASE CORPORATION |
| DX 8158 | 06/27/1990 | | WOQ680 2546 - 2552 | BOARD OF DIRECTORS MEETING MINUTES OF AMBASE CORPORATION |
| DX 8161 | 08/22/1990 | | WOQ680 2580 - 2592 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8162 | 08/24/1990 | | WOQ680 2593 - 2599 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8164 | 09/26/1990 | | WOQ680 2600 - 2610 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8165 | 09/28/1990 | | WOQ680 2611 - 2626 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8166 | 10/31/1990 | | WOQ680 2627 - 2633 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8168 | 12/12/1990 | | WOQ680 2649 - 2662 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8169 | 03/01/1990 | PM000598 - PM000604 | AM2003 0455 - 0461 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8170 | 03/22/1990 | PM000609 - PM000620 | AM2003 0466 - 0477 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8172 | 03/15/1990 | PM000605 - PM000608 | AM2003 0462 - 0465 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8174 | 01/10/1991 | | WOQ680 2663 - 2667 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8179 | 02/12/1991 | | WOQ680 2693 - 2695 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8180 | 02/13/1991 | | WOQ680 2696 - 2704 | AMBASE BOARD OF DIRECTORS MEETING MINUTES |
| DX 8194 | 08/29/1991 | | WOQ680 2745 - 2753 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF AMBASE CORPORATION |
| DX 8202 | 10/16/1992 | AMB036052 - AMB036063 | PAM010 1922 - 1933 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF AMBASE CORPORATION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 8203 | 06/30/1988 | | WOQ680 0568 - 0582 | APPLICATION H-(E) 1 FILED BY THE HOME GROUP, INC. TO ACQUIRE CONTROL OF CARTERET BANCORP, INC., WITHOUT ATTACHMENT |
| DX 8204 | 07/29/1988 | | WOP207 0747 - 0781 | FHLBB MEMO RE: SAVINGS AND LOAN HOLDING COMPANY APPLICATION ON FORM H-(E) 1 ("H-(E) 1 APPLICATION") BY: THE HOME GROUP, INC. NEW YORK, NEW YORK TO ACQUIRE CONTROL OF CARTERET BANCORP INC. |
| DX 8205 | 08/01/1988 | AMB0002802 - AMB0002816 | PAM003 2449 - 2463 | CLOSING MEMORANDUM THE HOME GROUP, INC. ACQUISITION OF CARTERET BANCORP |
| DX 8206 | 08/02/1988 | | ODD012 0410 - 0419 | MEMO FROM DARREL W. DOCHOW TO JOHN M. BUCKLEY, JR. RE: H-(E)1 APPLICATION FILED BY THE HOME GROUP, INC. TO ACQUIRE CARTERET, WITHOUT ATTACHMENTS |
| DX 8207 | 08/XX/1988 | AMB0002768 - AMB0002772 | PAM003 2415 - 2419 | SECURITIES AND EXCHANGE COMMISSION FORM 8-K CURRENT REPORT PURSUANT TO SECTION 13 OR 15 (D) OF THE SECURITIES EXCHANGE ACT OF 1934, AS AMENDED |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8209 | 04/19/1989 | AMB0000420 - AMB0000451 | PAM003 0088 - 0119 | MEMORANDUM FOR MR. BEAN, CRAVATH, SWAINE & MOORE RE: TAKEOVER DEFENSE MECHANISMS |
| DX 8210 | 02/01/1990 | AMB0000453 - AMB0000495 | PAM003 0121 - 0163 | MEMORANDUM FOR MR. BEAN RE: TAKEOVER DEFENSE MECHANISMS |
| DX 8211 | 05/29/1990 | | WOQ680 0190 - 0192 | EXHIBIT C (FORM OF OPINION OF SPECIAL NEW YORK COUNSEL TO THE BANKS) |
| DX 8212 | 05/29/1990 | | WOQ680 0193 - 0205 | EXHIBIT D-1 PLEDGE AGREEMENT |
| DX 8213 | 08/02/1990 | | FAM002 2487 - 2494 | LETTER FROM AMBASE CORP. TO WILLIAM C. WOODS, GREAT AMERICAN INSURANCE CO. RE: DIRECTORS AND OFFICERS LIABILITY AND CORPORATION REIMBURSEMENT POLICY WITH GREAT AMERICAN INSURANCE COMPANY FOR THE PERIOD SEPTEMBER 3, 1989 TO SEPTEMBER 3, 1990 |
| DX 8214 | 11/16/1990 | | WOR581 0487 - 0525 | FORM 10-Q, AMBASE CORP., FOR THE QUARTERLY PERIOD ENDED SEPTEMBER 30, 1990 |
| DX 8215 | 12/12/1990 | AMB048894 - AMB048907 | PAM008 0960 - 0973 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF AMBASE CORPORATION |

1 Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8217 | 01/15/1991 | | WOQ675 0256 - 0278 | SUPPLEMENT TO THE OFFER TO PURCHASE DATED DECEMBER 31,1990 (AMBASE CORPORATION FORMERLY THE HOME GROUP, INC.) |
| DX 8218 | 03/18/1992 | AMB0003775 - AMB0003778 | PAM003 3422 - 3425 | LETTER FROM AMBASE CORPORATION TO MELROSE PARTNERS RE: POSSIBLE TRANSACTION |
| DX 8219 | 03/30/1992 | AMB068510 - AMB068510 | PAM007 0382 - 0382 | MEMORANDUM RE: CARTERET EQUITY OFFERING - INVESTOR SUMMARY REPORT |
| DX 8220 | 03/30/1992 | C-AM-A-0178867 - C-AM-A-0178868 | CAM132 1062 - 1064 | LETTER FROM LEDYARD SMITH, CARTERET SAVINGS BANK, TO L. TUCKER LINK, MELROSE PARTNERS INC., RE: INFORMATION REQUESTED OF NEIL COHEN, WITHOUT ENCLOSURE |
| DX 8221 | 04/08/1992 | C-AM-A-0179601 - C-AM-A-0179601 | CAM132 1797 - 1797 | LETTER FROM DONALD KRAMER, CARTERET SAVINGS BANK, TO CLINTON I. SMULLYAN, JR., RE: REPORT OF EXAMINATION, WITHOUT ENCLOSURE |
| DX 8222 | 04/12/1992 | AMB071586 - AMB071599 | RAM023 1499 - 1512 | CARTERET SAVINGS BANK INVESTOR LIST AND STATUS REPORT |
| DX 8223 | 04/15/1992 | AMB0004671 - AMB0004671 | PAM004 0798 - 0798 | MEMORANDUM FROM NEIL L. COHEN TO ANGELO VIGNA RE: CARTERET EQUITY OFFERING INVESTOR SUMMARY REPORT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8224 | 04/21/1992 | | AM5437 0116 - 0116 | LETTER FROM LEO O. MCCABE, CARTERET SAVINGS BANK, TO L. TUCKER LINK, MELROSE PARTNERS, INC., RE: BREAKDOWN OF LOANS RECEIVABLE AND MORTGAGE-BACKED SECURITIES, WITHOUT ENCLOSURES |
| DX 8225 | 04/21/1992 | C-AM-A-0402039 - C-AM-A-0402039 | CAM326 0474 - 0474 | LETTER FROM LEO O. MCCABE, CARTERET SAVINGS BANK, TO CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., RE: BREAKDOWN OF LOANS RECEIVABLE AND MORTGAGE-BACKED SECURITIES, WITHOUT ENCLOSURES |
| DX 8226 | 04/22/1992 | C-AM-A-0402037 - C-AM-A-0402037 | CAM326 0472 - 0472 | LETTER FROM NOEL D. HUMPHREYS, SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN EPSTEIN & GROSS, TO JAMES KRUPINSKI, CARTERET SAVINGS BANK, RE: COMMERCIAL ASSETS |
| DX 8228 | 04/26/1992 | AMB071593 - AMB071596 | PAM007 1505 - 1508 | CARTERET SAVINGS BANK INVESTORS LIST AND STATUS REPORT |
| DX 8229 | 04/27/1992 | C-AM-A-0402034 - C-AM-A-0402036 | CAM326 0469 - 0471 | LETTER FROM DONALD KRAMER, CARTERET SAVINGS BANK, TO ANGELO VIGNA, OTS, RE: MONTHLY MEETING ON APRIL 22, 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| **Exhibit #** | **Date** | **Bates Range** | **ADIIS Range** | **Description** |
|---|---|---|---|---|
| DX 8230 | 04/28/1992 | AMB071600 - AMB071600 | RAM023 1513 - 1513 | MEMORANDUM FROM NEIL L. COHEN TO ANGELO VIGNA RE: CARTERET EQUITY OFFERING - INVESTOR SUMMARY REPORT |
| DX 8232 | XX/XX/XXXX | AMB071607 - AMB071607 | PAM009 1520 - 1520 | MEMORANDUM FROM KEVIN ALBERT, MERRILL LYNCH & CO., TO RICHARD BIAMCO AND DONALD KRAMER, CARTERET SAVINGS BANK, RE: MEETING ON JUNE 9 AMONG POTENTIAL INVESTORS IN CARTERET RECAPITALIZATION |
| DX 8234 | 06/16/1992 | C-AM-A-0178811 - C-AM-A-0178818 | CAM132 1007 - 1014 | LETTER FROM CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., TO BRAD K. HEPPNER, THE MACARTHUR FOUNDATION, AND A. KENT WEYMOUTH, JR., WEYMOUTH & ASSOCIATES, RE: DRAFT PROPOSAL, MANAGEMENT CHART, AND DUE DILIGENCE LIST, WITH ENCLOSURES |
| DX 8235 | 06/18/1992 | C-AM-A-0178809 - C-AM-A-0178810 | CAM132 1005 - 1006 | LETTER FROM NEIL L. COHEN, AMBASE CORP., TO MELROSE PARTNERS INC., COMMONWEALTH CAPITAL PARTNERS, AND MOSBACHER PROPERTIES RE: LETTER AGREEMENT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8236 | 06/19/1992 | C-AM-A-0178819 - C-AM-A-0178822 | CAM132 1015 - 1018 | LETTER FROM CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., TO NEIL L. COHEN, AMBASE CORP., RE: FAX OF JUNE 18, INCLUDES FAX COVER SHEETS |
| DX 8238 | 06/19/1992 | C-AM-A-0178808 - C-AM-A-0178808 | CAM132 1004 - 1004 | LETTER FROM NEIL L. COHEN, AMBASE CORP., TO CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., RE: FAX |
| DX 8239 | 06/23/1992 | C-AM-A-0178798 - C-AM-A-0178802 | CAM132 0994 - 0998 | LETTER FROM NEIL L. COHEN, AMBASE CORPORATION, TO CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., RE: LETTER AGREEMENT; LETTER FROM NEIL L. COHEN, AMBASE CORP., TO JEFFREY C. ATKINSON, COMMONWEALTH CAPITAL PARTNERS RE: CONFIDENTIALITY AGREEMENT, DATED JUNE 23, 1992; LETTER FROM NEIL L. COHEN, AMBASE CORP., TO L. TUCKER LINK, MELROSE PARTNERS, INC., RE: RECENT CORRESPONDENCE BETWEEN AMBASE AND CLINT SMULLYAN OF MOSBACHER PROPERTIES, DATED JUNE 23, 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8240 | 06/26/1992 | C-AM-A-0178596 - C-AM-A-0178597 | CAM132 0779 - 0780 | LETTER FORM NEIL L. COHEN, AMBASE CORP., TO CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., RE: RESPONSE TO LETTER DATED JUNE 23, 1992 |
| DX 8241 | 06/30/1992 | C-AM-A-0178593 - C-AM-A-0178595 | CAM132 0776 - 0778 | LETTER FROM CLINTON I. SMULLYAN, JR. TO RICHARD BIANCO, CARTERET SAVINGS BANK, RE: RECAPITALIZATION, WITH LIST OF ENCLOSURES |
| DX 8243 | 07/15/1992 | C-AM-A-0178772 - C-AM-A-0178773 | CAM132 0968 - 0969 | LETTER FROM NEIL L. COHEN, AMBASE CORP. TO CLINTON I. SMULLYAN, JR., MOSBACHER PROPERTIES, INC., RE: ACKNOWLEDGING RECEIPT OF LETTER DATED JUNE 30,1992 |
| DX 8244 | 07/16/1992 | C-AM-A-0178770 - C-AM-A-0178771 | CAM132 0966 - 0967 | LETTER FROM CLINTON I. SMULLYAN, MOSBACHER PROPERTIES, INC., TO NEIL L. COHEN, AMBASE CORP., RE: RECEIPT OF ANOTHER LETTER, INCLUDING FAX COVER SHEET |
| DX 8245 | 10/10/1990 | | WOP763 1768 - 1768 | ACTION OF SOLE INCORPORATOR OF CARIBE INVESTMENTS CORP. |
| DX 8246 | 12/02/1978 | AF01 00002 - AF01 00005 | PAF003 0002 - 0005 | AMFED BOD MINUTES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8247 | 01/30/1991 | | WOP678 0146 - 0147 | INTERNAL MEMORANDUM FROM JOSEPH P. KEHOE TO THE FILES RE: CARTERET/CARIBE GROUP |
| DX 8248 | 01/28/1991 | | WOP765 0217 - 0221 | SCHEDULE 13D, AMBASE CORP. |
| DX 8249 | 02/15/1991 | | WOP291 0175 - 0175 | LETTER FROM CHARLES P. O'TOOLE, OTS, TO WILLIAM H. PURCELL, AMBASE CORP., RE: APPOINTMENT OF MARTIN A. BELL, RICHARD A. BIANCO, RONAL J. BURNS, DONALD KRAMER AND WILLIAM H. PURCELL AS DIRECTORS OF AMBASE CORPORATION |
| DX 8252 | 05/31/1989 | | CAM501 0695 - 0736 | CARTERET BANCORP INC. NET INTEREST INCOME/SPREAD ANALYSIS, APRIL 1989 |
| DX 8253 | 12/31/1989 | | CAM493 0175 - 0188 | CARTERET SAVINGS BANK ANALYST INFORMATION PACKAGE |
| DX 8254 | 08/XX/1989 | | WOP326 1227 - 1237 | MOODY'S CORPORATE CREDIT REPORT AMBASE CORPORATION |
| DX 8255 | 12/20/1989 | | WOP326 1188 - 1188 | AMBASE NEWS RELEASE, CARTERET SAVINGS BANK INCREASES LOSS RESERVES AND MEETS FIRREA GUIDELINES |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8256 | 05/11/1991 | | WOP765 0062 - 0063 | NATIONAL MORTGAGE NEWS ARTICLE, OTS REVIEWING GROUP SEEKING CONTROL OF CARTERET |
| DX 8257 | 09/19/1991 | | WOP765 0289 - 0293 | MEMORANDUM FROM CHARLES P. O'TOOLE TO THE FILE RE: AMBASE CORP., CARIBE INVESTMENT CORPORATION, LEONARD AND PETER PELULLO AND WILLIAM H. PURCELL |
| DX 8263 | 01/31/1991 | C-AM-A-0407769 - C-AM-A-0407778 | CAM341 1298 - 1307 | NOTICE OF SPECIAL MEETING OF AMBASE SHAREHOLDERS |
| DX 8264 | 12/31/1988 | | AM4125 1341 - 1355 | CREDIT RISK REVIEW, EXAMINATION OF THE SOUTHEAST COMMERCIAL REAL ESTATE DIVISION, PERMANENT MORTGAGE PORTFOLIO AS OF DECEMBER 31, 1988 |
| DX 8265 | 12/31/1988 | | AM5042 0341 - 0346 | CONTROL SHEET STATUS OF LOANS APPROVED OUTSTANDING COMMITMENT LETTERS ISSUED AND OUTSTANDING COMMITMENT LETTERS EXECUTED |
| DX 8266 | 12/31/1988 | | AM5042 0347 - 0350 | NEW BUSINESS ACTIVITY REPORT |
| DX 8267 | 12/31/1988 | | AM5042 0352 - 0354 | NEW BUSINESS ACTIVITY REPORT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8268 | 12/31/1988 | | AM5042 0358 - 0358 | DECLINED LOAN REQUESTS, NEW BUSINESS ACTIVITY REPORT |
| DX 8269 | 12/31/1988 | | AM5042 0371 - 0375 | CONTROL SHEET STATUS OF LOANS APPROVED OUTSTANDING COMMITMENT LETTERS ISSUED AND OUTSTANDING COMMITMENT LETTERS EXECUTED |
| DX 8271 | 12/31/1988 | | AM5042 0380 - 0380 | DECLINED LOAN REQUESTS, NEW BUSINESS ACTIVITY REPORT |
| DX 8273 | 12/31/1988 | | AM5042 0385 - 0386 | NEW BUSINESS ACTIVITY REPORT |
| DX 8274 | 12/31/1988 | | AM5042 0387 - 0387 | DECLINED LOAN REQUESTS, NEW BUSINESS ACTIVITY REPORT |
| DX 8275 | 12/31/1988 | | CAM419 0005 - 0006 | INCOME STATEMENT CONSOLIDATION, CARTERET BANCORP INC., QUARTER ENDED DEC. 31, 1988 |
| DX 8276 | 12/XX/1988 | | CAM419 0023 - 0024 | BALANCE SHEET CONSOLIDATION, CARTERET BANCORP INC. |
| DX 8277 | XX/XX/1988 | | CAM416 1545 - 1588 | COMMERCIAL REAL ESTATE DIVISION, FISCAL YEAR 1988 BUDGET |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8278 | XX/XX/1988 | | CAM416 1920 - 1976 | CARTERET SAVINGS BANK, FA, FY 1988 MARKETING BUDGET, SUPPORTING DOCUMENTS |
| DX 8279 | 01/04/1989 | | AM5042 0366 - 0366 | COMMERCIAL LOAN SYSTEM II, TICKLER / COLLATERAL EXPIRATION REPORT, CARTERET SAVINGS BANK |
| DX 8280 | 01/04/1989 | | AM5042 0392 - 0394 | COMMERCIAL LOAN SYSTEM II, PAST DUE REPORT / ADMINISTRATION, CARTERET SAVINGS BANK |
| DX 8282 | 01/15/1989 | | CAM423 1647 - 1647 | CARTERET BANCORP INC. FORECAST RESULTS OF OPERATIONS |
| DX 8283 | 01/18/1989 | PM 004272 - PM 004501 | AM2001 1716 - 1943 | KAPLAN SMITH ACQUISITION VALUATION, CARTERET BANCORP |
| DX 8284 | 01/31/1989 | | AM4125 1076 - 1100 | CREDIT RISK REVIEW, EXAMINATION OF THE SOUTHEAST CORPORATION BANKING DIVISION, LOAN PORTFOLIO AS OF JANUARY 31, 1989 |
| DX 8285 | 01/XX/1989 | PM 000054 - PM 000054 | AM2003 1558 - 1558 | TAX EFFECTED B/S |
| DX 8286 | 01/XX/1989 | | CAM501 0904 - 0922 | CARTERET BANCORP INC., FINANCIAL RESULTS, JANUARY, 1989 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8287 | 01/XX/1989 | | CAM501 0949 - 0949 | CARTERET BANCORP INC., LOAN LOSS RESERVE, JANUARY, 1989 |
| DX 8288 | 01/XX/1989 | | CAM501 0951 - 0951 | COMMERCIAL REAL ESTATE DIVISION, JANUARY 1989 |
| DX 8289 | 01/XX/1989 | | CAM501 0952 - 0952 | COMMERCIAL REAL ESTATE DIVISION, MONTH OF JANUARY, 1989 |
| DX 8290 | 01/XX/1989 | | CAM501 0953 - 0953 | COMMERCIAL REAL ESTATE DIVISION, SUMMARY OF LOAN ACTIVITY, MONTH OF JANUARY, 1989 |
| DX 8291 | 01/XX/1989 | | CAM501 1067 - 1122 | CARTERET BANCORP INC., NON-INTEREST INCOME ANALYSIS FOR JANUARY, 1989 |
| DX 8292 | 02/13/1989 | | CAM423 1624 - 1624 | CARTERET BANCORP INC., FORECAST RESULTS OF OPERATIONS |
| DX 8293 | 02/20/1989 | | AM4253 0106 - 0177 | APPRAISAL OF VACANT LAND PARCELS LOCATED SOUTH OF WEST COMMERCIAL BOULEVARD BETWEEN N.W. 15TH AVENUE AND N.W. 21ST AVENUE FORT LAUDERDALE, FL |
| DX 8294 | 02/28/1989 | | AM4125 1101 - 1111 | CREDIT RISK REVIEW, EXAMINATION OF THE REAL ESTATE OWNED IN THE CORPORATE AND COMMERCIAL DIVISIONS AS OF FEBRUARY 28, 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8295 | 02/28/1989 | | AM4125 1112 - 1119 | CREDIT RISK REVIEW, EXAMINATION OF THE MERGERS AND ACQUISITIONS PORTFOLIO AS OF FEBRUARY 28, 1989 |
| DX 8296 | 02/28/1989 | | CAM501 2375 - 2378 | YEAR TO DATE CONSOLIDATE STATEMENT OF INCOME & INTEREST AND OTHER INCOME & OPERATING EXPENSES AND DETAIL |
| DX 8297 | 02/28/1989 | AMB0009719 - AMB0009720 | PAM002 2252 - 2253 | MERGER AND ACQUISITIONS PORTFOLIO |
| DX 8298 | 02/28/1989 | | WOQ662 0156 - 0156 | SCOPE, EXAMINATION OF THE REAL ESTATE OWNED IN THE CORPORATE AND COMMERCIAL REAL ESTATE DIVISIONS |
| DX 8299 | 02/XX/1989 | | CAM501 2300 - 2319 | CARTERET BANCORP INC. MANAGEMENT REPORT, FEBRUARY, 1989 |
| DX 8300 | 02/XX/1989 | | CAM501 2381 - 2381 | COMMERCIAL REAL ESTATE DIVISION, FEBRUARY, 1989 |
| DX 8301 | 02/XX/1989 | | CAM501 2382 - 2382 | COMMERCIAL REAL ESTATE DIVISION, MONTH OF FEBRUARY, 1989 |
| DX 8302 | 02/XX/1989 | | CAM501 2383 - 2383 | COMMERCIAL REAL ESTATE DIVISION, SUMMARY OF LOAN ACTIVITY, MONTH OF FEBRUARY, 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8303 | 03/03/1989 | | WOQ634 1883 - 1883 | CASH FLOW REPORT AS OF 3/3/89 |
| DX 8304 | 03/21/1989 | | CAM501 2392 - 2392 | EFFECT OF PURCHASE ACCCOUNTING ACCRETIONS AND AMORTIZATIONS ONLY, CARTERET BANCORP INC. |
| DX 8305 | 03/21/1989 | | CAM501 2395 - 2395 | EFFECTS ON THE BUDGET OF COMMERCIAL REAL ESTATE NON ACCRUAL LOANS ADJUSTMENTS, CARTERET BANCORP INC. |
| DX 8306 | 03/XX/1989 | | CAM501 2031 - 2078 | CARTERET BANCORP INC. MONTHLY ANALYSIS, FOR MARCH, 1989 |
| DX 8308 | 04/15/1990 | | AM5045 2413 - 2414 | CARTERET SAVINGS BANK, INTERNAL AUDIT DEPARTMENT, ACTIVITY REPORT |
| DX 8309 | 04/19/1989 | K-AM-BC-0012584 - K-AM-BC-0012584 | FAM065 1392 - 1392 | MEMORANDUM FROM MARY ANN GIBB TO SALLY QUICK RE: OUTGOING WIRE TRANSFER - SWEDELAND DEVELOPMENT |
| DX 8310 | 04/25/1989 | | WOP315 0603 - 0604 | MEMORANDUM FROM STEVEN A. COLE TO MAURA T. VITALE RE: INNKEEPER'S OF FREDERICKSBURG |
| DX 8311 | 04/28/1989 | | CAM501 1990 - 2000 | CARTERET BANCORP INC. NET INTEREST INCOME / SPREAD ANALYSIS, MARCH 1989 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8312 | 04/XX/1989 | C-AM-A-0100532 - C-AM-A-0100541 | CAM084 0378 - 0387 | MONTHLY STATEMENTS OF INCOME & INTEREST AND OTHER INCOME & OPERATING EXPENSES & DETAIL & YEAR TO DATE CONSOLIDATED STATEMENT OF INCOME & YEAR TO DATE INTEREST AND OTHER INCOME & YEAR TO DATE OPERATING EXPENSES & CONSOLIDATED STATEMENTS OF FINANCIAL CONDITION |
| DX 8313 | 05/05/1989 | | CAM939 0696 - 0702 | REO #15 |
| DX 8314 | 05/09/1989 | | AM5293 0944 - 0950 | REO #17 |
| DX 8315 | 05/09/1989 | | WOQ634 1917 - 1917 | CASH FLOW REPORT AS OF 5/9/89 |
| DX 8316 | 05/19/1989 | | CAM916 0399 - 0465 | APPRAISAL REPORT OF RAINTREE APARTMENTS LOCATED ON FERNANDINA ROAD, COLUMBIA, SC |
| DX 8317 | 05/31/1989 | | AM4125 1120 - 1132 | CREDIT RISK REVIEW, EXAMINATION OF THE NORTHEAST COMMERCIAL REAL ESTATE DIVISION, CONSTRUCTION LOAN PORTFOLIO AS OF MAY 31, 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8318 | 06/15/1989 | | CAM866 0883 - 0883 | CARTERET SAVINGS BANK, SOUTHERN COMMERCIAL REAL ESTATE DIVISION, SITE INSPECTION |
| DX 8319 | 06/30/1989 | PM 001752 - PM 001756 | AM2002 0844 - 0848 | CARTERET BANCORP INC., SECOND QUARTER LIMITED REVIEW, BINDER 5 OF 5, 6/30/89 |
| DX 8320 | 06/30/1989 | AM00065674 - AM00065675 | RAM004 0998 - 0999 | COMMERCIAL REAL ESTATE, JUNE 30,1989 |
| DX 8321 | 06/XX/1989 | | CAM501 1703 - 1728 | CARTERET BANCORP INC., MANAGEMENT REPORT AND FINANCIAL RESULTS, JUNE 1989 |
| DX 8322 | 06/XX/1989 | | CAM501 1811 - 1811 | COMMERCIAL REAL ESTATE DIVISION, SUMMARY OF LOAN ACTIVITY, MONTH OF JUNE, 1989 |
| DX 8323 | 06/XX/1989 | AM00065676 - AM00065676 | RAM004 1000 - 1000 | COMMERCIAL REAL ESTATE DIVISION, JUNE, 1989 |
| DX 8324 | 06/XX/1989 | AM00065678 - AM00065678 | RAM004 1002 - 1002 | COMMERCIAL REAL ESTATE DIVISION, SUMMARY OF LOAN ACTIVITY, MONTH OF JUNE, 1989 |
| DX 8325 | 06/XX/1989 | | WOQ681 1733 - 1734 | WEDGEWOOD- PHASE II, MANAGEMENT REPORT, JUNE, 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8326 | 07/07/1989 | | CAM909 1329 - 1329 | CARTERET SAVINGS BANK, SOUTHEAST COMMERCIAL REAL ESTATE DIVISION, SITE INSPECTION |
| DX 8327 | 07/12/1989 | | CAM416 0142 - 0199 | COMMERCIAL REAL ESTATE DIVISION, 1989 BUDGET |
| DX 8329 | 07/27/1989 | | WOQ634 1336 - 1445 | CARTERET SAVINGS BANK, MANAGEMENT(PROGRAM # 140, BOARD OVERSIGHT) BOARD MEETING |
| DX 8330 | 07/XX/1989 | | CAM501 2283 - 2283 | COMMERCIAL REAL ESTATE DIVISION, SUMMARY OF LOAN ACTIVITY, MONTH OF JULY, 1989 |
| DX 8331 | 07/XX/1989 | AM00065369 - AM00065404 | RAM004 0693 - 0728 | CARTERET BANCORP INC., MANAGEMENT REPORT, JULY, 1989 |
| DX 8332 | 08/08/1989 | | AM5087 1022 - 1025 | ROXBURY BUSINESS CAMPUS ASSOCIATES (A NEW JERSEY GENERAL PARTNERSHIP) AND CARTERET SAVINGS BANK, COMMERCIAL ASSETS DIVISION, NET REALIZABLE VALUE ANALYSIS |
| DX 8333 | 08/31/1989 | | AM4125 1134 - 1153 | CREDIT RISK REVIEW, EXAMINATION OF THE NORTHEAST CORPORATE BANKING DIVISION, LOAN PORTFOLIO AS OF AUGUST 31, 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8334 | 08/XX/1989 | | CAM501 0581 - 0581 | COMMERCIAL REAL ESTATE DIVISION, SUMMARY OF LOAN ACTIVITY, MONTH OF AUGUST, 1989 |
| DX 8335 | 09/22/1989 | | CAM501 0489 - 0491 | MEMORANDUM FROM JEANNE E. RAWDING, CARTERET SAVINGS BANK, TO JEFFREY J. CARFORA RE: AUGUST RESULTS |
| DX 8337 | 09/XX/1989 | | CAM501 0119 - 0147 | CARTERET BANCORP INC., MANAGEMENT REPORT, SEPTEMBER, 1989 |
| DX 8337A | 10/01/1989 | | AM5045 1966 - 1966 | THIRD MORTGAGE LOAN WITH SKYLAKE STATE BANK, NORTH MIAMI BEACH, FLORIDA |
| DX 8338 | 10/31/1989 | | AM4125 1154 - 1173 | CREDIT RESK REVIEW EXAMINATION FO THE NORTHWEST CONSTRUCTION LOAN PORTFOLIO AS OF OCTOBER 31, 1989 |
| DX 8339 | 10/XX/1989 | | CAM501 1299 - 1299 | COMMERCIAL REAL ESTATE DIVISION SUMMARY OF LOAN ACTIVITY MONTH OF OCTOBER, 1989 |
| DX 8340 | 10/31/1989 | | CAM501 1332 - 1387 | CARTERET MORTGAGE COMPANY MANAGEMENT REPORT- CARTERET, OCTOBER 1989 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8341 | 11/XX/1989 | | CAM501 1604 - 1604 | COMMERCIAL REAL ESTATE DIVISION SUMMARY OF LOAN ACTIVITY MONTH OF NOVEMBER, 1989 |
| DX 8342 | 11/30/1989 | | CAM501 1647 - 1702 | CARTERET MORTGAGE COMPANY MANAGEMENT REPORT NOVEMBER 1989 |
| DX 8343 | 12/06/1989 | | CAM568 1193 - 1194 | MEMO FROM STEVEN A COLE TO MAURA T VITALE RE; COMMERCIAL REAL ESTATE LOAN CHERRY HILL #12 LIMITED PARTNERSHIP |
| DX 8344 | 12/29/1989 | | CAM493 2161 - 2218 | CARTERET MORTGAGE COMPANY MANAGEMENT REPORTDECEMBER 1989 |
| DX 8345 | 12/31/1989 | | AM4125 1176 - 1193 | CREDIT RISK REVIEW EXAMINATION OF THE NORTHEAST COMMERCIAL REAL ESTATE DIVISION PERMANENT MORTGAGE PROTFOLIO AS OF DECEMBER 31, 1989 |
| DX 8346 | 12/XX/1989 | | CAM493 2044 - 2044 | COMMERCIAL REAL ESTATE DIVISION SUMMARY OF LOAN ACTIVITY MONTH OF DECEMBER, 1989 |
| DX 8347 | 05/22/1989 | | WOQ625 1623 - 1624 | CARTERET SAVINGS BANK EXPENSE REDUCITON 1989 BUDGET |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8348 | 01/15/1990 | PM003355 - PMOO3388 | AM2003 0664 - 0664 | MEMO FROM TIM GUPTON TO HENRY KEIZER RE: FINAL SEGMENT PARTNER REVIEW MEMORANDUM - CARTERET BOCA GARDENS |
| DX 8349 | 01/19/1990 | PM003342 - PM003343 | AM2001 0018 - 0019 | MEMO FROM GUPTON TO KEIZER RE: FINAL SEGMENT PARTNER REVIEW MEMORANDUM - CARTERET |
| DX 8350 | 01/XX/1990 | PM001940 - PM001941 | AM2002 0011 - 0012 | MEMO FROM GUPTON TO KEIZER RE: CARTERET FINAL SEGMENT PARTNER REVIEW MEMORANDUM |
| DX 8351 | 01/XX/1990 | | CAM493 0085 - 0117 | MANAGEMENT REPORT JANUARY 1990 - CARTERET BANCORP INC. |
| DX 8352 | 02/15/1990 | | AM5045 1960 - 1960 | MEMO FROM JOHN MCENTEE TO DISTRIBUTION ATTACHING DRAFT COPY OF NORTHEAST COMMERCIAL REAL ESTATE DIVISION PERMANENT LOAN PORTFOLIO REPORT AS OF 12/31/89 |
| DX 8353 | 02/28/1990 | | AM4125 0976 - 0978 | CREDIT RISK REVIEW EXAMINATION OF THE CONSUMER CREDIT COMPANY AS OF FEBRUARY 28, 1990 |
| DX 8354 | 02/XX/1990 | | CAM493 0287 - 0287 | COMMERCIAL REAL ESTATE DIVISION SUMMARY OF LOAN ACTIVITY FEBRUARY 1990 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8355 | 02/XX/1990 | | CAM493 0374 - 0407 | MANAGEMENT REPORT FEBRUARY 1990 - CARTERET BANCORP INC. |
| DX 8356 | 03/02/1990 | | AM5045 0933 - 0934 | MEMO FROM HAINES TO MCENTEE COMMENTING ON NORTHEAST RE: NORTHEAST COMMERCIAL REAL ESTATE DIVISION PERMANENT LOAN PORTFOLIO |
| DX 8357 | 03/26/1990 | | AM4185 1207 - 1208 | LETTER FROM MICHAEL SORICH (KRAUSER) TO PATRICIA PATRIARCA (CARTERET) RE PROFETA OFFICE BUILDING PROPERTIES |
| DX 8358 | 03/28/1990 | PM002164 - PM002164<br>PM002433 - PM002440 | AM2001 0076 - 0084 | COMMERICAL REAL ESTATE AUDIT REPORT |
| DX 8359 | 03/XX/1990 | | CAM493 0637 - 0637 | COMMERCIAL REAL ESTATE DIVISION SUMMARY OF LOAN ACTIVITY MARCH 1990 |
| DX 8360 | 04/XX/1990 | | CAM493 0863 - 0921 | MONTHLY ANALYSIS FOR THE MONTH OF APRIL 1990 - CARTERET BANCORP INC. |
| DX 8361 | 06/29/1990 | | CAM829 1463 - 1468 | REO #5 & CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION NET REALIZEABLE VALUE ANALYSIS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8362 | 06/29/1990 | | CAM939 0640 - 0645 | THREE LAKEWAY & CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION NET REALIZEABLE VALUE ANALYSIS FINAL, PROJECT & FINAL, OFFICE PORTION & FINAL, HOTEL PORTION |
| DX 8363 | 06/XX/1990 | | AM5293 0960 - 0964 | REO # 21 - BELLE HAVEN |
| DX 8364 | 07/30/1990 | | AM5293 0867 - 0875 | REO #3 - THE LAKES AT BOCA RATON |
| DX 8365 | 07/31/1990 | | AM4125 0979 - 0998 | CREDIT RISK REVIEW - EXAMINATION OF THE SOUTHEAST COMMERCIAL REAL ESTATE DIVISION PERMANENT MORTGAGE PORTFOLIO AS OF 07/31/90 |
| DX 8366 | 07/XX/1990 | | CAM493 1748 - 1807 | MONTHLY ANALYSIS FOR THE MONTH OF JULY, 1990 - CARTERET BANCORP INC. |
| DX 8367 | 08/31/1990 | | AM4125 1000 - 1017 | CREDIT RISK REVIEW - EXAMINATION OF THE REAL ESTATE OWNED IN THE COMMERCIAL REAL ESTATE DIVISION AS OF 08/31/90 |
| DX 8368 | 09/30/1990 | | AM4125 1018 - 1049 | CREDIT RISK REVIEW - EXAMINATION OF THE NORTHEAST CONSTRUCTION LOAN PORTFOLIO AS OF 09/30/90 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8370 | 09/XX/1990 | | AM4151 0622 - 0626 | REO #6 - SPECTRUM BUSINESS PARK |
| DX 8371 | 10/12/1990 | | AM5045 1405 - 1407 | MEMO FROM JOHN MCENTEE ATTACHING CREDIT RISK REVIEW REPORT - SEPTEMBER 30, 1990 |
| DX 8372 | 11/21/1990 | | CAM904 0624 - 0711 | GDC INTERIM REPORT#6 |
| DX 8373 | 11/26/1990 | | AM5045 1125 - 1125 | MEMO REQUESTING A DATABASE CAPTIONED "POTENTIAL REAL ESTATE OWNED" TO INLCUDE NAMES LISTED |
| DX 8374 | 12/14/1990 | PM001063 - PM001064 | AM2001 0337 - 0338 | MEMO FROM GUPTON TO KEIZER RE: FINAL SEGMENT PARTNER REVIEW MEMORANDUM - CARTERET BOCA GARDENS |
| DX 8375 | 12/14/1990 | PM 002169 - PM 002170 | AM2002 1693 - 1694 | MEMORANDUM FROM T.C. GUPTON TO H.R. KEIZER RE CARTERET - FINAL SEGMENT PARTNER REVIEW MEMORANDUM - LOANS |
| DX 8376 | 12/31/1990 | | AM4125 1050 - 1075 | CREDIT RISK REVIEW EXAMINATION OF THE NORTHEAST PERMANENT LOAN PORTFOLIO AS OF DECEMBER 31, 1990 |
| DX 8377 | 12/31/1990 | | AM4260 0140 - 0155 | CREDIT RISK REVIEW EXAMINATION OF THE NORTHEAST PERMANENT LOAN PORTFOLIO AS OF DECEMBER 31, 1990 |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8378 | 12/31/1990 | | WOQ640 1228 - 1236 | EXHIBIT K COMMERCIAL REAL ESTATES & CORPORATE BANKING DECEMBER 31, 1990 |
| DX 8379 | XX/XX/1990 | | CAM416 2175 - 2204 | COMMERCIAL REAL ESTATE DIVISION 1990 BUDGET |
| DX 8380 | 01/31/1991 | | WOQ666 1785 - 1800 | CREDIT RISK REVIEW EXAMINATION OF THE SOUTHEAST COMMERCIAL REAL ESTATE CONSTRUCTION LOAN PORTFOLIO AS OF JANUARY 31, 1991 |
| DX 8381 | 03/25/1991 | | CAM939 0651 - 0659 | REO #7 REPORT RE BEL-AIR APARTMENTS (PINELLAS COUNTY, FL) |
| DX 8384 | 05/02/1991 | | AM4260 0079 - 0086 | DOCUMENT QUOTES |
| DX 8385 | 05/24/1991 | | CAM866 0882 - 0882 | SOUTHEAST COMMERCIAL REAL ESTATE DIVISION SITE INSPECTION |
| DX 8386 | 05/31/1991 | | AM4125 0916 - 0944 | CREDIT RISK REVIEW EXAMINATION OF THE NORTHEAST CORPORATE LOAN PORTFOLIO AS OF MAY 31, 1991 |
| DX 8387 | 06/01/1991 | | AM5045 1971 - 1971 | FIRST MORTGAGE LOAN ON 6/1/88 AT $1,850,000 MATURITY AT 6/1/91 |
| DX 8388 | 06/01/1991 | | AM5087 0958 - 0962 | LOAN REPORT RE CYPRESS COMMERCE CENTER |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8389 | 12/06/1991 | | CAM939 0546 - 0549 | LOAN REPORT RE JACKSON CORNERS |
| DX 8390 | 06/21/1991 | | CAM939 0734 - 0743 | LOAN REPORT RE DOW BUSINESS PARK |
| DX 8392 | 06/24/1991 | | AM4175 1156 - 1156 | SOUTHEAST COMMERCIAL REAL ESTATE DIVISION SITE INSPECTION |
| DX 8393 | 06/30/1991 | | AM4125 0945 - 0952 | CREDIT RISK REVIEW EXAMINATION OF THE MERGERS AND ACQUISTIONS PORTFOLIO AS OF JUNE 30, 1991 |
| DX 8394 | 06/XX/1991 | | AM5123 0749 - 0753 | LOAN REPORT RE PADLOCK MINI STORAGE |
| DX 8395 | 08/XX/1991 | | CAM558 1536 - 1563 | GENERAL DEVELOPMENT CORPORATION MONTHLY FINANCIAL REPORT AUGUST 1991 |
| DX 8396 | 06/01/1991 | | CAM829 0327 - 0331 | LOAN REPORT RE CYPRESS COMMERCE CENTER |
| DX 8397 | 10/01/1991 | | AM5005 0201 - 0201 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION RESERVE SUMMARY -REO & DEVELOPMENT PROPERTIES AS OF JUNE 30, 1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8398 | 10/01/1991 | | AM5123 0024 - 0034 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION RESERVE SUMMARY - LOAN PORTFOLIO AS OF JUNE 30, 1991 |
| DX 8399 | 10/01/1991 | | AM5123 0035 - 0035 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION RESERVE SUMMARY - REO & DEVLOPMENT PROPERTIES AS OF JUNE 30, 1991 |
| DX 8400 | 10/01/1991 | | WOQ672 0852 - 0857 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION RESERVE SUMMARY - LOAN PORTFOLIO AS OF JUNE 30, 1991 |
| DX 8401 | 10/01/1991 | | WOQ692 0418 - 0423 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION RESERVE SUMMARY - LOAN PORTFOLIO AS OF JUNE 30, 1991 |
| DX 8402 | 10/31/1991 | | AM5339 1398 - 1398 | SCHEDULE II CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION DETAIL OF REAL ESTATE OWNED AT OCTOBER 31, 1991 (MILLIONS) |
| DX 8403 | 10/31/1991 | | AM5339 1879 - 1879 | SCHEDULE II CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION DETAIL OF REAL ESTATE OWNED AT OCTOBER 31, 1991 (MILLIONS) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8404 | 11/30/1991 | C-AM-A-0214193 - C-AM-A-0214193 | CAM152 1571 - 1571 | SCHEDULE II CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION DETAIL OF REAL ESTATE OWED NOVEMBER 30, 1991 (MILLIONS) |
| DX 8405 | 11/XX/1991 | | AM5045 1965 - 1965 | FIRST MORTGAGE LOAN ON 5/89 AT $7,125,818 MATURES 11/91 |
| DX 8407 | 12/31/1991 | | WOP317 1774 - 1774 | SCHEDULE II CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION DETAIL OF REAL ESTATE OWNED AT DECEMBER 31, 1991 (MILLIONS) |
| DX 8410 | 01/31/1992 | | PAM002 2825 - 2528 | SCHEDULE II CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION DETAIL OF REAL ESTATE OWNED AT JANUARY 31, 1992 (MILLIONS) |
| DX 8411 | 03/26/1992 | | AM4151 0764 - 0768 | LOAN REPORT RE REO #41 (FORMERLY BORROWER #64 (A)) - ONE PLYMOUTH PLAZA (CBS PLYMOUTH PLAZA, INC.) |
| DX 8412 | 04/15/1991 | | WOQ673 1032 - 1033 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF MARCH 31, 1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8413 | 04/30/1992 | | AM4190 0095 - 0095 | SCHEDULE III CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION STATEMENT OF OPERATIONS FOR THE FOUR MONTHS ENDED APRIL 30, 1992 (000'S) |
| DX 8415 | 10/30/1991 | | AM5343 0245 - 0249 | LOAN REPORT RE GLADES FIRST COURT ASSOCIATION LTD |
| DX 8416 | 03/13/1993 | | CAM829 0207 - 0210 | LOAN REPORT RE BOCA STORAGE |
| DX 8417 | 02/18/1992 | | CAM829 0211 - 0214 | LOAN REPORT RE DEERFIELD STORAGE |
| DX 8418 | 11/25/1991 | | CAM829 0215 - 0218 | LOAN REPORT RE WATER CLUB APARTMENTDS, CANTERBURY VILLIAGE APARTMENTS AND SANDY PARK APARTMENTS |
| DX 8419 | 04/XX/1992 | | AM4151 1127 - 1130 | LOAN REPORT RE EXPRESSWAY COMMERCE CENTER |
| DX 8420 | 05/11/1992 | | AM5087 1080 - 1083 | LOAN REPORT RE SALEM PARK MANOR |
| DX 8421 | 01/29/1992 | | AM5293 1046 - 1049 | LOAN REPORT RE REO #46 (FORMERLY BORROWER #64 (B)) - ABINGTON PLAZA (CSB ABINGTON PLAZA, INC.) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8422 | 05/31/1992 | | AM4151 1006 - 1009 | BORROWER #24B TIMOTHY AND JEANETTE LEWIS |
| DX 8423 | 06/19/1992 | | AM5266 0878 - 0879 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF MAY 31, 1992 |
| DX 8424 | 05/31/1992 | | AM5266 0884 - 0884 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION STATEMENT OF OPERATIONS FOR THE FIVE MONTHS ENDED MAY 31, 1992 (000'S) |
| DX 8425 | 05/XX/1991 | | AM4151 1122 - 1126 | LOAN REPORT RE CYPRESS COMMERCE CENTER |
| DX 8426 | 06/16/1992 | KAMBC0004835 - KAMBC0004844 | FAM062 2976 - 2986 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF MAY 31, 1992 |
| DX 8427 | 05/31/1992 | | AM5087 0091 - 0091 | LOAN REPORT RE SHERATON SAND KEY RESORT HOTEL AND ST. PETERSBURG HARBOUR VIEW HILTON HOTEL |
| DX 8428 | 07/31/1992 | CAMA0181432 - CAMA0181432 | CAM134 0787 - 0787 | SCHEDULE I CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION ROLLFORWARD OF LOAN RECEIVABLE BALANCE JULY 31, 1992 (MILLIONS) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8429 | 07/31/1992 | CAMA0181436 - CAMA0181436 | CAM134 0791 - 0791 | SCHEDULE IV CARTERET SAVING BANK COMMERCIAL ASSETS DIVISION REAL ESTATE OWNED OPERATING STATEMENT JULY 31, 1992 (000'S) |
| DX 8430 | 09/15/1992 | | CAM978 0746 - 0752 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF AUGUST 31, 1992 |
| DX 8431 | 09/15/1992 | | CAM978 0753 - 0754 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF AUGUST 31, 1992 |
| DX 8433 | 10/15/1992 | | AM5087 0001 - 0006 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF SEPTEMBER 30, 1992 |
| DX 8434 | 10/15/1992 | | AM5087 0007 - 0008 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF SEPTEMBER 30, 1992 |
| DX 8435 | 06/30/1991 | | AM5087 2036 - 2046 | LOAN REPORT RE CARTERET HILLS OF CHESTER |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8436 | 10/XX/1992 | | CAM668 2145 - 2152 | PARAMOUNT PLAZA MANAGEMENT REPORT OCTOBER 1992, MONTH END |
| DX 8437 | 10/XX/1993 | | CAM917 1419 - 1423 | OCTOBER 1993 OFFICE/INDUSTRIAL RETAIL MANAGEMENT REPORT SOUTHERN REGION |
| DX 8438 | 11/13/1992 | | CAM167 1038 - 1039 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF DECEMBER 31, 1992 |
| DX 8439 | 11/13/1992 | | CAM742 0485 - 0491 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF OCTOBER 31, 1992 |
| DX 8440 | 11/13/1992 | | CAM742 0492 - 0493 | CARTERET SAVINGS BANK COMMERCIAL ASSETS DIVISION TRIAL BALANCE OF LOANS, REO & RESERVES AS OF OCTOBER 31, 1992 |
| DX 8441 | 11/XX/1992 | | CAM668 2049 - 2053 | PARAMOUNT PLAZA MANAGEMENT REPORT NOVEMBER 1992, MONTH END |
| DX 8442 | 12/23/1992 | | CAM013 0257 - 0258 | MEMORANDUM FROM ANDREW G. BOWES TO G. MICHAEL SARAN RE WESTERN FEDERAL M.B.S. |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8443 | 12/XX/1992 | | CAM750 2105 - 2154 | PARAMOUNT PLAZA MANAGEMENT REPORT DECEMBER 1992, MONTH END |
| DX 8444 | 05/01/1993 | | AM5045 1972 - 1972 | JAMES K. WOLOSOFF INTERESTS FIRST MOORTGAGE ON 10/26/87 AT $3,500,000 MATURES 5/1/93 |
| DX 8445 | 09/28/1993 | | AM5252 1822 - 1823 | MEMORANDUM FROM CAROLYN A. VERHAEGEN TO RON SMITH RE REOMS ADJUSTMENTS FOR SEPTEMBER 1993 |
| DX 8446 | 01/24/1994 | | AM5252 0668 - 0669 | MEMORANDUM FROM CAROLYN A. VERHAEGEN TO DESIREE GRADY RE REOMS - DECEMBER ADJUSTMENTS |
| DX 8448 | 01/01/1993 | | AM5045 1963 - 1963 | CLAIRE ROAD ASSOCIATES RED BANK, NJ FIRST MORTGAGE ON 4/30/86 AT $2,044,275 MATURES 1/1/93 |
| DX 8449 | XX/XX/XXXX | | AM5045 1961 - 1961 | DRAFT REPORT RE NORTHEAST COMMERCIAL REAL ESTATES DIVISION'S PERMANENT MORTGAGE PORTFOLIO |
| DX 8450 | XX/XX/XXXX | | AM5045 1962 - 1962 | RECAPITULATION OF CRITICIZED LOANS |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8451 | 12/01/1989 | | AM5045 1967 - 1967 | PROFETA INTERESTS: FIVE LOANS: FOREST PARTNERS; GOVERNOUR PARTNERS, LTD; REVERE EQUITIES; 769 NORTHFIELD PARTNERS; 349 LIVINGSTON PARTNERS |
| DX 8452 | XX/XX/XXXX | | AM5045 1968 - 1968 | PROPERTY EXAMINATION: EXETER ASSOCIATES, LTD. |
| DX 8453 | XX/XX/XXXX | | AM5045 1969 - 1969 | PROPERTY EXAMINATION: OAKWOOD ASSOCIATES, L. P. |
| DX 8454 | XX/XX/XXXX | | AM5045 1970 - 1970 | PROPERTY EXAMINATION: PENN GARDEN PARTNERS, LTD. |
| DX 8455 | XX/XX/XXXX | | AM5045 1974 - 1974 | PROPERTY EXAMINATION: OTHER LOANS SUBJECT TO COMMENT: LOGAN MANOR ASSOCIATES & WEST ETHEL ASSOCIATES |
| DX 8456 | XX/XX/1986 | AS-07-000001 - AS-07-000011 | | THE HUBRIS HYPOTHESIS OF CORPORATE TAKEOVERS BY RICHARD ROLL (JOURNAL OF BUSINESS) |
| DX 8457 | XX/XX/2003 | AS-07-000012 - AS-07-000034 | | LESSONS LEARNED OBTAINING VALUE FROM FEDERAL ASSET SALES BY THOMAS H. STANTON (PUBLIC BUDGETING & FINANCE) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8458 | 02/XX/1992 | AS-07-000035 - AS-07-000060 | | THE MARKET VALUATION EFFECTS OF THE FINANCIAL INSTITUTIONS REFORMS, RECOVERY AND ENFORCEMENT ACT OF 1989 BY SRIDHAR SUNDARAM (JOURNAL OF BANKING AND FINANCE) |
| DX 8459 | XX/XX/1997 | AS-07-000061 - AS-07-000084 | | AN ANALYSIS OF RESOLUTION TRUST CORPORATION TRANSACTIONS: AUCTION MARKET PROCESS AND PRICING BY SUDHIR NANDA, JAMES E. OWERS AND RONALD C. ROGERS (REAL ESTATE ECONOMICS) |
| DX 8460 | XX/XX/1989 | AS-07-000085 - AS-07-000118 | | WHY DID THRIFT GOODWILL MATTER IN 1989 BY SANGKYUN PARK (FEDERAL RESERVE BANK OF NEW YORK) |
| DX 8461 | 03/XX/2002 | AS-07-000119 - AS-07-000138 | | PUT OPTION VALUES OF THRIFTS IN THE 1980S: EVIDENCE FROM THRIFT STOCK REACTIONS TO THE FIRRES BY SANGKYUN PARK (JOURNAL OF FINANCIAL AND QUANTITATIVE ANALYSIS) |
| DX 8462 | XX/XX/1998 | AS-07-000139 - AS-07-000148 | | THE IMPACT OF THE FINANCIAL INSTITUTIONS REFORM, RECOVERY, AND ENFORCEMENT ACT (FIRREA) ON THE VALUE OF S&L STOCKS BY SARAH K. BRYANT AND SPIROS H. MARTZOUKOS (JOURNAL OF ECONOMICS AND FINANCE) |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8463 | XX/XX/1997 | AS-07-000149 - AS-07-000161 | | TAXPAYER SUBSIDIES AND FAILED THRIFT RESOLUTION: THE IMPACT OF FIRREA BY ATUL GUPTA, RICHARD L. B. LECOMPTE AND LALATENDU MISRA (JOURNAL OF MONETARY ECONOMICS) |
| DX 8464 | XX/XX/2000 | AS-07-000162 - AS-07-000185 | | THE IMPACT OF THE FINANCIAL INSTITUTIONS REFORM, RECOVERY AND ENFORCEMENT ACT ON RISK OF SAVINGS INSTITUTIONS BY JEFF MADURA AND MARILYN K. WILEY (THE FINANCIAL REVIEW) |
| DX 8465 | XX/XX/1993 | AS-07-000186 - AS-07-000203 | | MARKET REACTION TO THE THRIFT BAILOUT BY JEFF MADURA, ALAN L. TUCKER AND EMILIO R. ZARRUK (JOURNAL OF BANKING AND FINANCE) |
| DX 8466 | XX/XX/1988 | AS-07-000204 - AS-07-000230 | | EARNING INFORMATION CONVEYED BY DIVIDEND INITIATIONS AND OMISSIONS BY PAUL M. HEALY AND KROSHNA G. PALEPU (JOURNAL OF FINANCIAL ECONOMICS |
| DX 8467 | 03/XX/1980 | AS-07-000231 - AS-07-000242 | | QUARTERLY DIVIDEND AND EARNINGS ANNOUNCEMENTS AND STOCKHOLDERS' RETURNS: AN EMPIRICAL ANALYSIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8468 | XX/XX/1992 | AS-07-000243 - AS-07-000270 | | SURVIVORSHIP BIAS IN PERFORMANCE STUDIES BY STEPHEN J. BROWN, WILLIAM GOETZMANN, ROGER G. IBBOTSON AND STEPHEN A. ROSS (THE REVIEW OF FINANCIAL STUDIES) |
| DX 8469 | XX/XX/1996 | AS-07-000271 - AS-07-000294 | | SURVIVORSHIP BIAS AND MUTUAL FUND PERFORMANCE EDWIN J. ELTON, MARTIN J. GRUBER AND CHRISTOPHER R. BLAKE (THE REVIEW OF FINANCIAL STUDIES) |
| DX 8470 | XX/XX/1983 | AS-07-000295 - AS-07-000332 | | THE IMPACT OF MERGER-RELATED REGULATIONS ON THE SHAREHOLDERS OF ACQUIRING FIRMS BY KATHERINE SCHIPPER AND REX THOMPSON (JOURNAL OF ACCOUNTING RESEARCH) |
| DX 8471 | XX/XX/1994 | AS-07-000508 - AS-07-000520 | | ABNORMAL RETURNS IN POST-FIRREA ACQUISITIONS OF FAILED THRIFTS BY PAUL M. HORVITZ AND INSUP LEE (JOURNAL OF FINANCIAL SERVICES RESEARCH) |
| DX 8473 | 10/17/1984 | AS-07-000334 - AS-07-000335 | | PERIODICAL: PR NEWSWIRE, MORRISTOWN |
| DX 8474 | 07/03/1985 | AS-07-000336 - AS-07-000336 | | PERIODICAL: PR NEWSWIRE, MORRISTOWN |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8476 | 09/17/1986 | AS-07-000338 - AS-07-000338 | | PERIODICAL: PR NEWSWIRE, MORRISTOWN |
| DX 8477 | 11/19/1986 | AS-07-000339 - AS-07-000339 | | PERIODICAL: PR NEWSWIRE, MORRISTOWN |
| DX 8478 | 01/14/1987 | AS-07-000340 - AS-07-000341 | | PERIODICAL: PR NEWSWIRE, BOCA RATON |
| DX 8479 | 04/15/1987 | AS-07-000342 - AS-07-000343 | | PERIODICAL: "CARTERET SAVINGS BANK REPORTS SECOND QUARTER EARNINGS", PR NEWSWIRE |
| DX 8480 | 07/15/1987 | AS-07-000344 - AS-07-000345 | | PERIODICAL: "CARTERET REPORTS RESULTS FOR FISCAL THIRD QUARTER", PR NEWSWIRE |
| *DX 8499 | 01/03/1989 | AS-07-000372 - AS-07-000373 | | PERIODICAL: "TAX BREAKS, GUARANTEES SPURRED 1ST TEXAS DEAL," BY STEVE KLLINKERMAN, THE AMERICAN BANKER |
| DX 8501 | 02/06/1989 | AS-07-000376 - AS-07-000377 | | PERIODICAL: "BUSH UNVEILS S&L BAILOUT PLAN," BY DAVE SKIDMORE, THE ASSOCIATED PRESS |
| DX 8502 | 02/22/1989 | AS-07-000378 - AS-07-000379 | | PERIODICAL: "BUSH BAILOUT PLAN UNDERGOES SCRUTINY IN HEARING," BY DAVE SKIDMORE, THE ASSOCIATED PRESS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8504 | 05/31/1989 | AS-07-000381 - AS-07-000381 | | PERIODICAL: "BUFFETT URGES TOUGH SAVINGS CAPITAL RULES," BY FLOYD NORRIS, THE NEW YORK TIMES |
| DX 8507 | 07/24/1989 | AS-07-000385 - AS-07-000387 | | PERIODICAL: "TURNAROUND WITH NO RESPECT," BY GARY BELSKY, CRAIN'S NEW YORK BUSINESS |
| DX 8508 | 08/28/1989 | AS-07-000388 - AS-07-000390 | | PERIODICAL: "S&LS ARE HOT PROPERTIES BY ACT OF CONGRESS," BY JOHN MEEHAN, BUSINESS WEEK |
| *DX 8509 | 01/25/1990 | AS-07-000391 - AS-07-000392 | | PERIODICAL: "THRIFT FUNDS FAIL TO ATTRACT NEEDED CAPITAL," BY WENDY GROVER, THE AMERICAN BANKER |
| DX 8510 | 02/19/1990 | AS-07-000393 - AS-07-000394 | | PERIODICAL: "BAD LUCK WITH JUNK FUELING AMBASE SLIDE," BY YLONDA GAULT, CRAIN'S NEW YORK BUSINESS |
| DX 8512 | 02/26/1990 | AS-07-000396 - AS-07-000400 | | PERIODICAL: "HOME INSURANCE SALE MAY ATTRACT EUROPEANS," BY JUDY GREENWALD, BUSINESS INSURANCE |
| DX 8520 | 08/20/1990 | AS-07-000408 - AS-07-000408 | | PERIODICAL: "VIK BROS DEAL SHAKY AS AMBASE BONDS CRASH," BY JESSICA SOMMAR MERGERS & ACQUISITIONS REPORT |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 8521 | 08/20/1990 | AS-07-000409 - AS-07-000412 | | PERIODICAL: "EUROPEAN INVESTORS TO BUY THE HOME," BY LINDA J COLLINS ASSOCIATE EDITOR MARK A HOFMAN BUSINESS INSURANCE |
| DX 8527 | 10/15/1990 | AS-07-000424 - AS-07-000429 | | PERIODICAL: "MARSHALL GELLER'S MONUMENTAL MISTAKE," BY JESSICA SOMMAR INVESTMENT DEALERS' DIGEST |
| DX 8536 | 01/29/1991 | AS-07-000439 - AS-07-000440 | | PERIODICAL: "MAN BEHIND THE TAKEOVER TIED TO SERIES OF FAILURES," BY DEBRA COPE THE AMERICAN BANKER |
| DX 8588 | 11/18/1991 | AS-07-000482 - AS-07-000482 | | PERIODICAL: "AMBASE MAY SELL OFF AILING CARTERET SB," NATIONAL MORTGAGE NEWS |
| DX 9000 | 12/11/1992 | AM00093053 - AM00093063 | | MEMORANDUM AND ATTACHMENT FROM T. MICHAL THOMPSON TO OFFICE VICE PRESIDENTS RE: IRS-RTC INTERAGENCY AGREEMENT |
| DX 9001 | 12/31/1995 | APP 01070 - APP 01078 AM00091817 - AM00091821 | | CARTERET FSB STATEMENT OF ASSETS AND LIABILITIES IN LIQUIDATION (UNAUDITED) (ROUNDED IN DOLLARS) FINANCIAL INSTITUTION NUMBER: 1309 INCEPTION DATE: 1/20/95 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| *DX 9003 | 02/23/1996 | AM00093052 - AM00093052 | | INTERNAL REVENUE SERVICE AND RESOLUTION TRUST CORPORATION INTER-AGENCY AGREEMENT AFFIRMATION BY FEDERAL DEPOSIT INSURANCE CORPORATION |
| DX 9005 | 07/08/1991 | AM00045941 - AM00045942 | | ORDER RE PLAINTIFF'S MOTION FOR RECONSIDERATION (GRANTED) |
| DX 9006 | 03/01/1999 | AM00092230 - AM00092230 | | LIABILITY REGISTER |
| DX 9007 | 10/09/2003 | APP 10380 - APP 10380 | | EMAIL FROM ELAINE TAMA TO ROBERT FERRER TO WAYNE GREEN RE: PLL ACCRUAL |
| *DX 9008 | 05/05/2006 | APP 10384 - APP 10400 | | TRANSCRIPT OF FAINESS HEARING BEFORE HONORABLE EMMITT G. SULLIVAN UNITED STATES DISTRICT JUDGE |
| DX 9009 | 12/04/1992 | | | AMBASE CORPORATION AND SUBSIDIARIED CARTERET SAVINGS BANK, F.A. TAXABLE INCOME 1/1/92 - 12/4/92 |
| DX 9010 | 09/04/1992 | | | UNITED STATES DISTRICT COURT OF NEW JERSEY CIVIL ACTION NO. 923751 COMPLAINT AND JURY DEMAND |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9012 | 04/08/2005 | APP 10317 - APP 10333 | | U.S. CORPORATION INCOME TAX RETURN CARTERET FEDERAL SAVINGS BANK |
| DX 9013 | 03/10/1995 | APP 10347 - APP 10348 | | SUMMARY OF FFA RECOMPUTATIONS AND SUPPORTING TAX ATTRIBUTES 1992-2004 CARTERET FEDERAL SAVINGS BANK 1309/720 NEWARK, NJ 22-0609906 RESOLUTION 03/10/1995 4/11/2006 |
| DX 9014 | 03/10/1995 | APP 10349 - APP 10362 | | CARTERET FEDERAL SAVINGS BANK ACTIVITY RECAP ONE |
| DX 9015 | 08/04/1997 | AM00090151 - AM00090179 | | FDIC RETURN U.S. CORPORATION INCOME TAX RETURN CARTERET FEDERAL SAVINGS BANK |
| DX 9016A | XX/XX/XXXX | | | VERIBANC TFR DATABASE |
| DX 9017A | XX/XX/XXXX | | | FDIC FAILURE TRANSACTION DATABASE |
| DX 9018A | XX/XX/XXXX | | | SNL SECURITIES DATABASE |
| DX 9019A | XX/XX/XXXX | | | SNL SECURITIES THRIFT INDEX |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9020A | XX/XX/XXXX | | | CRSP DATA |
| DX 9021A | XX/XX/XXXX | | | SDC PLATINUM DATABASE |
| DX 9022 | XX/XX/2006 | | | ASWATH DAMORDAN, APPLIED CORPORATE FINANCE, 2ND EDITION, JOHN WILEY, NY, 2006, EXCERPT (P. 537) |
| DX 9023 | 05/06/2005 | | | FIN/LOC: 1309/720 TAX YEAR: 12/31/1998 PREPARER: JFV REGULATION 1.597-2 COMPUTATION OF FFA TAKEN INTO ACCOUNT CURRENTLY - (ASSUMES NO CONTINUING EQUITY) |
| DX 9025 | 03/XX/1994 | | | PNC'S MARCH 1994 10-K REPORT |
| DX 9026 | XX/XX/XXXX | | | TBM3 SERIES, TCMNOMY20 SERIES, TCMNOMY1 SERIES, MORTGNA SERIES, PRIMNEA SERIES FROM THE FEDERAL RESERVE BANK |
| DX 9027 | XX/XX/XXXX | | | POST-JUDGEMENT INTEREST RATE TABLE (WWW.USCOURTS.GOV/POSTJUD/RATE2001.HTML) |

1 Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9028 | 07/14/2006 | | | CALOMIRIS WORKSHEET "TURNOVER FDIC/TFR DATA, JULY 14, 2006" |
| DX 9029 | XX/XX/XXXX | | | REAL GROSS DOMESTIC PRODUCT, TABLE 1.1.6, FROM THE BUREAU OF ECONOMIC ANALYSIS, U.S. DEPARTMENT OF COMMERCE |
| DX 9030 | XX/XX/XXXX | | | NEW PRIVATELY OWNED HOUSING UNITS AUTHORIZED, TABLE 2U, FROM THE CENSUS BUREAU (WWW.CENSUS.GOV) |
| DX 9031 | XX/XX/XXXX | | | SERIES LNS14000000, SERIES LASST34000003, AND SERIES LASST12000003 FROM THE BUREAU OF LABOR STATISTICS |
| DX 9032 | XX/XX/XXXX | | | FNER INDEX (FTSE NAREIT EQUITY REITS) |
| DX 9033 | XX/XX/XXXX | | | NCRIEF REGIONAL PROPERTY INDEX EAST AND REGIONAL PROPERTY INDEX SOUTH |
| DX 9034 | XX/XX/XXXX | | | FRED, THE FEDERAL RESERVE BANK OF ST. LOUIS ONLINE DATABASE |
| DX 9036 | 07/01/1992 | | | "BANK YIELDS OFF SLIGHTLY," THE NEW YORK TIMES, DATED 07/01/1992 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
# Case No. 93-531C
# TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9037 | 09/23/1992 | | | "BANK MONEY MARKET YIELDS AND CD RATES OFF IN WEEK" THE NEW YORK TIMES, DATED 09/23/1992 |
| DX 9038 | 04/03/1989 | | | "CD RATE WAR BRINGING OUT THE CROWDS," NEW JERSEY RECORD, 04/03/1989 |
| *DX 9039 | 08/03/2007 | | | EMAIL FROM VINCE COLATRIANO TO DAVID LEVITT DATED 08/03/2007 (IN RESPONSE TO LEVITT EMAILS TO DAVID THOMPSON OF 07/20/2007 AND 08/01/2007) |
| DX 9040 | 08/07/2007 | | | EMAIL FROM VINCE COLATRIANO TO DAVID LEVITT DATED 08/07/2007 (IN RESPONSE TO LEVITT EMAIL OF 08/06/2007) |
| DX 9041 | XX/XX/1993 | | | ROY C. SMITH, COMEBACK - THE RESTORATION OF AMERICAN BANKING POWER IN THE NEW WORLD ECONOMY (CAMBRIDGE: HARVARD BUSINESS SCHOOL PRESS, 1993, PP 32-41) |
| DX 9042 | XX/XX/1991 | | | LAWRENCE J. WHITE, THE S&L DEBACLE, (NEW YORK: OXFORD UNIVERSITY PRESS, 1991, PP. 61-81) |
| DX 9045 | XX/XX/XXXX | | CAM708 0789 - 0789 | CARTERET FEDERAL SAVINGS BANK AND SUBS - CONSOLIDATED STATEMENT OF FINANCIAL CONDITION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9046 | XX/XX/XXXX | | AM5437 0032 - 0058 | CARTERET SAVINGS BANK - PURCHASED MORTGAGE SERVICING RIGHTS |
| DX 9047 | XX/XX/XXXX | | AM5290 0324 - 0350 | MORTGAGE SERVICING PORTFOLIO |
| DX 9048 | XX/XX/XXXX | | AM5290 0132 - 0138 | STRATIFICATION OF ASSETS REMAINING |
| DX 9049 | 06/16/1994 | | AM6107 1770 - 1780 | FAX FROM JIM SMALL TO IAN SETLESS 6/16/94 |
| DX 9050 | XX/XX/XXXX | | RAM050 1620 - 1622 | CARTERET FSB STATEMENT OF ASSETS AND LIABILITIES IN LIQUIDATION |
| DX 9051 | XX/XX/XXXX | | AM5231 0485 - 0487 | TAX RETUR REQUEST |
| DX 9052 | 02/20/1997 | | AM5231 0484 - 0484 | LETTER TO THE DEPARTMENT OF TREASURY 2/20/97 |
| DX 9053 | 06/04/1997 | | AM5231 0261 - 0262 | LETTER TO THE DEPARTMENT OF TREASURY 6/4/97 |
| DX 9054 | 09/29/1997 | | AM5231 0258 - 0260 | LETTER FROM THE DEPARTMENT OF TREASURY 9/29/97 |
| DX 9055 | 10/22/1997 | | AM5231 0257 - 0257 | FEDERAL DEPOSIT INSURANCE COMPANY LETTER 10/22/97 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9056 | 09/08/1989 | | AM4262 0170 - 0174 | DONALDSON, LUFKIN & JENRETTE LETTER 9/8/89 |
| DX 9057 | 09/22/1989 | | AM5047 0157 - 0158 | AMERICAN ASSIGNMENT SERVICES LETTER REGARDING MULTI FAMILY REVIEW 9/22/89 |
| DX 9058 | XX/XX/XXXX | | AM4262 0182 - 0184 | ASSIGNMENT AND ASSUMPTION |
| DX 9059 | 06/05/1991 | | AM5095 0381 - 0382 | AMERICAN ASSIGNMENT SERVICES LETTER REGARDING MULTI FAMILY DUE DILIGENCE 6/5/91 |
| DX 9060 | XX/XX/XXXX | | AM4283 0393 - 0396 | ASSIGNMENT AND ASSUMPTION |
| DX 9061 | XX/XX/XXXX | | OAM001 0489 - 0671 | REPORT OF EXAMINATION - OFFICE OF THRIFT SUPERVISION |
| DX 9062 | XX/XX/XXXX | | AM4283 0492 - 0494 | WESTERN FEDERAL SAVINGS LETTER TO CARTERET SAVINGS BANK 8/6/91 |
| DX 9063 | XX/XX/XXXX | | AM4196 0461 - 0463 | LETTER TO MARIANNE WRIGHT FROM KEN SHANNON CONCERNING LOAN POOL REVIEW |
| DX 9064 | XX/XX/XXXX | | CAM926 1122 - 1123 | WESTERN FEDERAL - DLJ |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9065 | XX/XX/XXXX | | CAM926 1263 - 1264 | WESTERN FEDERAL LOAN PORTFOLIO #591 |
| DX 9066 | XX/XX/XXXX | | AM4196 0151 - 0151 | PART OF LETTER TO PETER MITCHKO FROM STERLING ADVISORY |
| DX 9067 | XX/XX/XXXX | | CAM926 1175 - 1175 | MULTI-FAMILY LOAN PURCHASES |
| DX 9068 | XX/XX/XXXX | | CAM926 1179 - 1180 | WESTERN FED MULTI-FAMILIES - POOL #591 |
| DX 9069 | XX/XX/XXXX | | AM4285 0153 - 0224 | REPORT ON THE EVALUATION OF 62 MULTI FAMILY LOAN FILES |
| DX 9070 | XX/XX/XXXX | | CAM926 1116 - 1119 | SALE OF 8529 AND 8539 WILLIE AVENUE, PANORAMA CITY, CA |
| DX 9071 | XX/XX/XXXX | | CAM926 1203 - 1204 | MEMO TO FILE CONCERNING WESTERN FED PORTFOLIO |
| DX 9072 | XX/XX/XXXX | | AM4068 0067 - 0069 | LETTER CONCERNING FURTHER ENGAGEMENT OF LAWYERS |
| DX 9073 | XX/XX/XXXX | | CAM926 1276 - 1289 | MEMO CONCERNING WESTERN FEDERAL SAVINGS AND LOAN |
| DX 9074 | XX/XX/XXXX | | CAM926 0176 - 0176 | MEETING WITH DLJ REGARDING WESTERN FEDERAL |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9075 | XX/XX/XXXX | | AM4059 0117 - 0117 | LETTER TO MEMBERS OF THE BOARD REGARDING ENGAGEMENT OF COUNSEL |
| *DX 9076 | XX/XX/XXXX | | CAM926 1071 - 1071 | MEMO TO FILE CONCERNING WESTERN FEDERAL UPDATE |
| *DX 9077 | XX/XX/XXXX | | CAM926 0174 - 0174 | DLJ/WESTERN FEDERAL LOCAL REMEDIES |
| DX 9078 | XX/XX/XXXX | | CAM926 1310 - 1310 | MEMO CONCERNING WESTERN FEDERAL SAVINGS AND LOAN |
| DX 9079 | XX/XX/XXXX | | AM4262 0325 - 0335 | SPECIAL AUDIT REPORT - MORTGAGE POOL PURCHASES |
| DX 9080 | XX/XX/XXXX | | CAM926 0606 - 0607 | LETTER TO RICHARD BIANCO FROM DLJ MORTGAGE CAPITAL |
| DX 9081 | XX/XX/XXXX | | WOQ673 0037 - 0154 | OFFICE THRIFT SUPERVISION - EXAMINATION COMMENT STATUS REPORT |
| DX 9082 | XX/XX/XXXX | | CAM926 0223 - 0225 | MEMO TO FILE CONCERNING WESTERN FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 9083 | XX/XX/XXXX | | CAM926 0189 - 0189 | MEMO TO FILE CONCERNING WESTERN FEDERAL SAVINGS AND LOAN |
| DX 9084 | XX/XX/XXXX | | AM4262 0486 - 0488 | MEMO CONCERNING AUGUST 27, 1992 MEETING AT WESTERN FEDERAL |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9085 | XX/XX/XXXX | | AM4059 0207 - 0233 | LETTER TO RICHARD BIANCO FROM BARRY WEPRIN |
| DX 9086 | XX/XX/XXXX | | CAM926 0254 - 0259 | MEMO CONCERNING FINPRO ENGAGEMENT PROPOSAL |
| DX 9087 | XX/XX/XXXX | | AM4245 1436 - 1437 | MEMO TO FILE CONCERNING INTERVENTION |
| DX 9088 | XX/XX/XXXX | | CAM926 1270 - 1271 | MEMO CONCERNING WESTERN FEDERAL M.B.S. |
| DX 9089 | XX/XX/XXXX | | AM4059 0017 - 0022 | TERMINATION PROVISIONS OF 5/1/91 PARTICIPATION |
| DX 9090 | XX/XX/XXXX | | AM4262 0159 - 0168 | MEMO CONCERNING CRIMINAL REFERRAL FORM |
| DX 9091 | XX/XX/XXXX | | AM5048 0662 - 0669 | LETTER CONCERNING INVESTORS REPORTING DEPARTMENT |
| DX 9092 | XX/XX/XXXX | | AM5373 0043 - 0045 | MEMO CONCERNING CARTERET SAVINGS BANK |
| DX 9093 | XX/XX/XXXX | | AM4059 0126 - 0131 | SL-8602 CARTERET FEDERAL SAVINGS BANK PROOF OF CLAIM |
| DX 9094 | XX/XX/XXXX | | AM4059 0326 - 0326 | CARTERET/WESTERN FEDERAL |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9095 | XX/XX/XXXX | | AM5373 0067 - 0067 | POINTS FOR 2/8/94 MEETING |
| DX 9096 | XX/XX/XXXX | | AM4059 0351 - 0353 | SELLER WARRANTIES AND SERVICER AGREEMENT |
| DX 9097 | XX/XX/XXXX | | AM4059 0338 - 0339 | CASE NO. 94-2054 |
| DX 9098 | XX/XX/XXXX | | AM4059 0343 - 0345 | MEMO CONCERNING WESTERN FEDERAL SAVINGS BANK |
| DX 9099 | XX/XX/XXXX | | AM4059 0341 - 0342 | SL 8602, CARTERET SAVINGS BANK |
| DX 9100 | XX/XX/XXXX | | AM5373 0054 - 0054 | SL 8602, CARTERET SAVINGS BANK |
| DX 9101 | XX/XX/XXXX | | AM4059 0334 - 0335 | CARTERET/WESTERM SAVINGS |
| *DX 9102 | XX/XX/XXXX | | AM4335 0073 - 0079 | CARTERET STATUS UPDATE |
| DX 9103 | XX/XX/XXXX | | AM4059 0312 - 0312 | CARTERET/WESTERN SETTLEMENT |
| DX 9104 | XX/XX/XXXX | | AM5373 0021 - 0029 | INVESTOR #591 AND #745 LOSS ANALYSIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9105 | XX/XX/XXXX | | AM4286 1236 - 1238 | LETTER TO BRUCE CAMPBELL FROM BARCLAY BLUE |
| DX 9106 | XX/XX/XXXX | | AM5373 0057 - 0060 | WESTERN FEDERAL SAVINGS BANK UPDATE: PAYMENTS DUE TO/FROM |
| DX 9107 | XX/XX/XXXX | | AM5373 0013 - 0020 | F.O.I.A. REQUESR - WESTERN FEDERAL MULTI-FAMILY PORTFOLIOS INVESTOR #591 AND #745 |
| DX 9108 | XX/XX/XXXX | | AM4059 0313 - 0320 | FIN #8602 CARTERET FEDERAL SAVINGS BANK |
| DX 9110 | XX/XX/XXXX | | AM4059 0307 - 0311 | CARTERET SAVINGS (FIN 8602) LITIGATION AGAINST WESTERN FSB |
| DX 9111 | XX/XX/XXXX | | AM5373 0002 - 0008 | F.O.I.A. REQUEST - WESTERN FEDERAL LOSSES MARCH UPDATE |
| *DX 9112 | XX/XX/XXXX | C-AM-A-0335037 - C-AM-A-0335044 | | CARTERET SAVINGS (FIN 8602) LITIGATION AGAINST WESTERN FSB |
| DX 9113 | XX/XX/XXXX | C-AM-A-0335493 - C-AM-A-0335496 | | SETTLEMENT AGREEMENT |
| DX 9114 | XX/XX/XXXX | | RAM050 1758 - 1760 | CARTERET FSB STATEMENT OF ASSETS AND LIABILITIES IN LIQUIDATION |
| DX 9115 | XX/XX/XXXX | | RAM050 1761 - 1763 | CARTERET FSB STATEMENT OF ASSETS AND LIABILITIES IN LIQUIDATION |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9116 | XX/XX/XXXX | | RAM050 1564 - 1564 | POST INSOLVENCY INTEREST |
| *DX 9120 | 10/19/1992 | | CAM708 0878 - 0879 | NEWS RELEASE AMBASE SIGNS LETTER OF INTENT FOR CARTERET SAVINGS BANK RECAPITALIZATION WITH THE CARLYLE GROUP AND COLONY CAPITAL, INC. |
| *DX 9121 | XX/XX/1994 | | | ASSET QUALITY SECTION 261 (EXAMINATION HANDBOOK) |
| *DX 9122 | 04/09/1996 | | WOR081 0283 - 0294 | MEMORANDUM FROM RICHARD C. STEARNS TO JOHN F. DOWNEY, CAROLYN J. BUCK AND ROBERT C. ALBANESE RE INVESTIGATION OF COMPENSATION PRACTICES AT CARTERET SAVINGS BANK, MORRISTOWN, N.J. FORMAL EXAMINATION RES. NO. WA 91-03 |
| DX 9123 | 01/17/1991 | | WO1640 2128 - 2154 | LETTER FROM ANGELO A. VIGNA TO NICHOLAS J. KETCHA JR. RE: CAPITAL DIRECTIVE W/ATTACHMENT |
| DX 9124 | 09/15/1992 | | WOP325 0091 - 0095 | MEMO FROM TOM O'ROURKE TO ANGELO VIGNA RE: LZO ANALYSIS - CARTERET |
| DX 9125 | 09/14/1992 | | WOP325 0097 - 0098 | FAX MEMO FROM SCOTT D. SAMLIN TO JOHN C GRIFFIN RE: SALE TO CARTERET OF IPF RECEIVABLES |

1Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

# AMBASE V. UNITED STATES
## Case No. 93-531C
## TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9126 | 06/27/1990 | | WOP763 0575 - 0576 | MEMO FROM MICHAEL FINN TO JOSEPH KEHOE RE: CARTERET SB BRANCH SALE APPLICATION TO SELL FIVE MARYLAND BRANCHES TO LOYOLA FEDERAL S&LA |
| DX 9127 | 07/06/1992 | | AM4262 0022 - 0023 | MEMO FROM WAYNE MOOR TO DICK BIANCO, DON KRAMER AND LEO MCCABE RE: CALIFORNIA PORTFOLIO |
| DX 9128 | XX/XX/1989 | | OGC244 2515 - 2918 | OTS CAPITAL REGULATIONS TRANING MANUAL |
| *DX 9129 | 03/21/1995 | C-AM-A-0418625 - C-AM-A-0418704 | CAM361 2053 - 2132 | SWORN STATEMENT OF JOEL WAYNE MOOR, VOLUME I, MARCH 21, 1995 PAGE 1 TO PAGE 236 |
| DX 9130 | 05/13/1992 | | AM4188 1353 - 1370 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION FORM 8 AMENDMENT TO APPLICATION OR REPORT FILED PURSUANT TO SECTION 12, 13 OR 15(D) OF THE SECURITIES EXCHANGE ACT OF 1934 |
| DX 9131 | 12/31/1996 | | | AMBASE 10-K |
| DX 9132 | 12/31/2006 | | | AMBASE 10-K |
| DX 9133 | 05/18/2007 | | | PROXY STATEMENT - ANNUAL MEETING OF SHAREHOLDERS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**AMBASE V. UNITED STATES**
**Case No. 93-531C**
**TRIAL EXHIBIT LIST (DXs) BY EXHIBIT ORDER**
as of 1/22/08

| Exhibit # | Date | Bates Range | ADIIS Range | Description |
|---|---|---|---|---|
| DX 9134 | 01/18/2008 | | | MARKET CAP_PRICE TO BOOK - DES - BLOOMBERG - SCREENSHOTS |
| DX 9135 | XX/XX/XXXX | 1 - 36 | | EXTRACTION OF COMPUSTAT DATA RELIED ON BY PROFESSOR CALOMIRIS |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises as well as exhibits on the exhibit list of plaintiff and plaintiff-intervenor, which are incorporated by reference.

**CERTIFICATE OF FILING**

I hereby certify that on this 22 nd day of January, 2008 a copy of the foregoing "DEFENDANT'S FINAL EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

/s/ David A. Levitt by Arlene Groner
David A. Levitt