# IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Annual and Financial Reports** | | | | | | |
| **Annual Reports: Carteret Savings** | | | | | | |
| **Px. 0001*** | AMB029909 | AMB029928 | 9/30/1982 | | | Carteret Savings & Loan Assn Annual Report 1982 |
| **Px. 0002*** | AMB029929 | AMB029972 | 9/30/1983 | | | Carteret Savings & Loan Assn Annual Report 1983 |
| **Px. 0003*** | AMBNP006905 | AMBNP006947 | 9/30/1984 | | | Carteret Savings & Loan Assn Annual Report 1984 |
| **Px. 0004*** | AMB030057 | AMB030099 | 9/30/1985 | | | Carteret Savings & Loan Assn Annual Report 1985 |
| **Px. 0005*** | AMB013855 | AMB013906 | 9/30/1986 | | | Carteret Savings Bank Annual Report 1986 |
| **Px. 0006*** | AMB013908 | AMB013958 | 9/30/1987 | | | Carteret Bancorp Annual Report 1987 |
| **Px. 0007*** | | | 9/30/1988 | | | Carteret Savings Bank Annual Report 1988 |
| **Px. 0008*** | KH078233 | KH078261 | 12/31/1989 | | | Carteret Savings Bank Annual Report 1989 |
| **Px. 0009*** | C-AM-A-0394477 | C-AM-A-0394510 | 12/31/1990 | | | Carteret Savings Bank Annual Report 1990 |
| **Px. 0010*** | KH 053771 | KH 053804 | 12/31/1991 | | | Carteret Savings Bank Annual Report 1991 |

[1]Pursuant to Appendix A, Paragraph 16 of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks those documents Plaintiff expects to introduce into evidence. Plaintiff may seek to introduce into evidence other documents on this exhibit list if the need arises.

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 0011** | CAM5070002 | CAM5070019 | 12/31/1992 | | | Carteret Savings Bank Annual Report 1992 |
| **Px. 0012** | | | | | | Carteret Savings & Loan Assn Annual Report 1980 |
| **Px. 0013** | | | | | | Intentionally left blank. |
| **Px. 0014** | AMB013684 | AMB013696 | 9/30/1980 | | | Carteret Savings & Loan Assn Annual Report 1980 |
| **Annual Reports: Carteret Bancorp Inc.** | | | | | | |
| **Px. 0101** | C-AM-A-0395273 | C-AM-A-0395323 | 9/30/1987 | | | Carteret Bancorp Annual Report 1987 |
| **Px. 0102** | C-AM-A-0394512 | C-AM-A-0394541 | 12/31/1989 | | | Carteret Bancorp Annual Report 1989 |
| **Annual Reports: Carteret Bancorp H-(b)11** | | | | | | |
| **Px. 0201** | CAM4390699 | CAM4390715 | 9/30/1987 | | | Carteret Bancorp Annual Report H-(b)11 for Fiscal Year Ending September 30, 1987 |
| **Px. 0202** | CAM4390450 | CAM4390466 | 9/30/1988 | | | Carteret Bancorp Annual Report H-(b)11 for Fiscal Year Ending September 30, 1988 |
| **Px. 0203** | CAM4390672 | CAM4390698 | 12/31/1988 | | | Carteret Bancorp Annual Report H-(b)11 for 3-Month Transition Period Ending December 31, 1988 |
| **Annual Reports: The Home Group Inc.** | | | | | | |
| **Px. 0301** | AMB037727 | AMB037784 | 12/31/1987 | | | The Home Group Annual Report 1987 |
| **Px. 0302** | AM005098 | AM005151 | 12/31/1988 | | | The Home Group Annual Report 1988 |
| **Annual Reports: Ambase** | | | | | | |
| **Px. 0401** | C-AM-A-0394679 | C-AM-A-0394894 | 12/31/1989 | | | AmBase Annual Report 1989 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 0402** | AMB030217 | AMB030340 | 12/31/1990 | | | AmBase Annual Report 1990 |
| **Px. 0403** | CAM4020309 | CAM4020412 | 12/31/1991 | | | AmBase Annual Report 1991 |
| **Px. 0404** | AMB030514 | AMB030585 | 12/31/1992 | | | AmBase Annual Report 1992 |
| **10-Ks: Carteret Savings** | | | | | | |
| **Px. 0501** | CAM5240807 | CAM5240829 | 9/30/1983 | | | Carteret Savings & Loan Assn 10-K 1983 |
| **Px. 0502** | C-AM-A-0396012 | C-AM-A-0396030 | 9/30/1985 | | | Carteret Savings & Loan Assn 10-K 1985 |
| **Px. 0503** | C-AM-A-0373194 | C-AM-A-0373232 | 9/30/1986 | | | Carteret Savings Bank 10-K 1986 |
| **Px. 0504** | AMB029973 | AMB030006 | 9/30/1984 | | | Carteret Savings Bank 10-K 1984 |
| **10-Ks: Carteret Bancorp Inc.** | | | | | | |
| **Px. 0601** | C-AM-A-0395969 | C-AM-A-0395990 | 9/30/1987 | | | Carteret Bancorp Inc. 10-K 1987 |
| **10-Ks: The Home Group Inc.** | | | | | | |
| **Px. 0701** | OAM0062042 | OAM0062069 | 12/31/1987 | | | The Home Group Inc. 10-K 1987 |
| **Px. 0702** | C-AM-A-0395930 | C-AM-A-0395967 | 12/31/1988 | | | The Home Group Inc. 10-K 1988 |
| **10-Ks: Ambase** | | | | | | |
| **Px. 0801** | C-AM-A-0395814 | C-AM-A-0395851 | 12/31/1989 | | | Ambase 10-K 1989 |
| **Px. 0802** | AMB030217 | AMB030340 | 12/31/1990 | | | Ambase 10-K 1990 |
| **Px. 0803** | CAM4020309 | CAM4020412 | 12/31/1991 | | | Ambase 10-K 1991 |
| **Px. 0804** | C-AM-A-0351714 | C-AM-A-0351790 | 12/31/1992 | | | Ambase 10-K 1992 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 0805** | | | 12/31/1993 | | | AmBase 1993 Annual Report and 10K |
| **Px. 0806** | | | 12/31/1994 | | | AmBase 1994 Annual Report and 10K |
| **Px. 0807** | | | 12/31/1995 | | | AmBase 1995 Annual Report and 10K |
| **Carteret Savings Bank: Consolidated Financial Statements** | | | | | | |
| **Px. 0901** | AMB013996 | AMB014022 | 12/31/1989 | | | Carteret Savings Bank Report and Financial Statement: 1989 |
| **Px. 0902** | AMB014054 | AMB014086 | 12/31/1990 | | | Carteret Savings Bank Report and Financial Statement: 1990 |
| **Px. 0903** | AMB014087 | AMB014119 | 12/31/1991 | | | Carteret Savings Bank Report and Financial Statement: 1991 |
| **Px. 0904** | | | | | | Intentionally left blank. |
| **Px. 0905** | CAM3821888 | CAM3821909 | 9/30/1994 | | | Carteret Federal Savings Bank & Subsidiaries Consolidated Financial Statements |
| **Carteret Bancorp & Subsidiary: Consolidated Financial Statements** | | | | | | |
| **Px. 1001** | AMB013960 | AMB013995 | 9/30/1988 | | | Carteret Bancorp Inc. Consolidated Financial Statements 1988 |
| **Px. 1002** | CAM4470985 | CAM4470987 | 6/30/1989 | | | Carteret Bancorp Balance Sheet and Income Statement as of 3/31/89 and 6/30/89 |
| **FDIC Goodwill Packages** | | | | | | |
| **Px. 1101** | AM00091817 | AM00091820 | 11/9/1999 | | | FDIC Division of Finance, Balance Sheet Report and Income Statement Report for Period Ending December 31, 1995 |
| **Px. 1102*** | AM00091952 | AM00091955 | 11/9/1999 | | | FDIC Division of Finance, Balance Sheet Report and Income Statement Report for |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Period Ending December 31, 1996 |
| **Px. 1103*** | AM00097035 | AM00097043 | 9/30/1998 | Karen J. Hughes | Robert G. Clark | Goodwill Package as of December 31, 1997 |
| **Px. 1104*** | AM00097026 | AM00097034 | 4/13/1999 | Karen J. Hughes | Robert G. Clark | Goodwill Package as of December 31, 1998 |
| **Px. 1105*** | AM00097017 | AM00097025 | 7/28/2000 | Karen J. Hughes | Robert G. Clark | Goodwill Package as of December 31, 1999 |
| **Px. 1106*** | AM00097007 | AM00097016 | 5/21/2001 | Karen J. Hughes | Robert G. Clark | Goodwill Package as of December 31, 2000 |
| **Px. 1107*** | AM00096997 | AM00097006 | 6/3/2002 | J. Russell Cherry | Robert G. Clark | Goodwill Package as of December 31, 2001 |
| **Px. 1108*** | AM00096987 | AM00096996 | 4/18/2003 | J. Russell Cherry | Robert G. Clark | Goodwill Package as of December 31, 2002 |
| **Px. 1109*** | AM00096977 | AM00096986 | 4/7/2004 | Craig R. Jarvill | Robert G. Clark | Goodwill Package as of December 31, 2003 |
| **Px. 1110*** | AM00096967 | AM00096976 | 3/31/2005 | Craig R. Jarvill | William F. Kroener III | Goodwill Package as of December 31, 2004 |
| **Px. 1111*** | AM0097388 | AM0097397 | 5/10/2005 | Craig R. Jarvill | Floyd Robinson | Restated Goodwill Package as of December 31, 2004 |
| **Px. 1112*** | FAM0810001 | | 3/31/2006 | Craig R. Jarvill | Floyd Robinson | Goodwill Package as of December 31, 2005, Transmittal Letter |
| **Px. 1113*** | FAM0810002 | FAM0810011 | 3/31/2006 | Craig R. Jarvill | Floyd Robinson | Goodwill Package as of December 31, 2005 |
| **Px. 1114*** | | | | | | Goodwill Package as of December 31, 2006 |
| **10-Qs: Carteret Savings** | | | | | | |
| **Px. 1201** | CAM5013029 | CAM5013063 | 12/31/1983 | | | Carteret Savings & Loan Assn. 10-Q |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 1202** | CAM5013017 | CAM5013028 | 3/31/1984 | | | Carteret Savings & Loan Assn. 10-Q |
| **Px. 1203** | CAM5012993 | CAM5013016 | 6/30/1984 | | | Carteret Savings & Loan Assn. 10-Q |
| **Px. 1204** | CAM5012981 | CAM5012992 | 12/31/1984 | | | Carteret Savings & Loan Assn. 10-Q |
| **Px. 1205** | CAM5012967 | CAM5012978 | 3/31/1985 | | | Carteret Savings & Loan Assn. 10-Q |
| **Px. 1206** | CAM5012952 | CAM5012964 | 6/30/1985 | | | Carteret Savings & Loan Assn. 10-Q |
| **Px. 1207** | CAM4771691 | CAM4771705 | 12/31/1985 | | | Carteret Savings & Loan Assn. 10-Q |
| **Px. 1208** | CAM5012922 | CAM5012935 | 3/31/1986 | | | Carteret Savings Bank 10-Q |
| **Px. 1209** | CAM5012906 | CAM5012919 | 6/30/1986 | | | Carteret Savings Bank 10-Q |
| **Px. 1210** | CAM5012894 | CAM5012904 | 12/31/1986 | | | Carteret Savings Bank 10-Q |
| **Px. 1211** | CAM5012878 | CAM5012890 | 3/31/1987 | | | Carteret Savings Bank 10-Q |
| **Px. 1212** | CAM5012860 | CAM5012875 | 6/30/1987 | | | Carteret Savings Bank 10-Q |
| **10-Qs: Carteret Bancorp, Inc.** | | | | | | |
| **Px. 1301** | CAM501 2815 | CAM501 2827 | 12/31/1987 | | | Carteret Bancorp, Inc. 10-Q |
| **Px. 1302** | CAM501 2758 | CAM501 2772 | 3/31/1988 | | | Carteret Bancorp, Inc. 10-Q |
| **Px. 1303** | CAM458 0445 | CAM458 0460 | 6/30/1988 | | | Carteret Bancorp, Inc. 10-Q |
| **10-Qs: The Home Group, Inc.** | | | | | | |
| **Px. 1401** | C-AM-A-0209672 | C-AM-A-0209681 | 3/31/1987 | | | The Home Group, Inc. 10-Q |
| **Px. 1402** | AM003354 | AM003387 | 3/31/1988 | | | The Home Group, Inc. 10-Q |
| **Px. 1403** | WOR0602303 | WOR0602314 | 6/30/1988 | | | The Home Group, Inc. 10-Q |
| **Px. 1404** | CAM4150073 | CAM4150084 | 9/30/1988 | | | The Home Group, Inc. 10-Q |
| **Px. 1405** | | | 3/31/1989 | | | The Home Group, Inc. 10-Q |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | **10-Qs: Ambase** | | | |
| **Px. 1501** | WOQ6801631 | WOQ6801644 | 6/30/1989 | | | Ambase 10-Q |
| **Px. 1502** | AM00003350 | AM00003353 | 7/25/1989 | | | Form 8 Amendment 1 to Ambase 10Q for 3/31/1989 |
| **Px. 1503** | C-AM-A-0409170 | C-AM-A-0409186 | 9/30/1989 | | | Ambase 10-Q |
| **Px. 1504** | AM003177 | AM003193 | 3/31/1990 | | | Ambase 10-Q |
| **Px. 1505** | CAM5012797 | CAM5012814 | 6/30/1990 | | | Ambase 10-Q |
| **Px. 1506** | WOQ6201992 | WOQ6202018 | 9/30/1990 | | | Ambase 10-Q |
| **Px. 1507** | CAM3531033 | CAM3531055 | 3/31/1991 | | | Ambase 10-Q |
| **Px. 1508** | WOT6920144 | WOT6920166 | 6/30/1991 | | | Ambase 10-Q |
| **Px. 1509** | CAM5060749 | CAM5060773 | 9/30/1991 | | | Ambase 10-Q |
| **Px. 1510*** | C-AM-A-0176529 | C-AM-A-0176558 | 3/31/1992 | | | Ambase 10-Q |
| **Px. 1511*** | CAM5012693 | CAM5012726 | 6/30/1992 | | | Ambase 10-Q |
| **Px. 1512*** | C-AM-A-0395853 | C-AM-A-0395885 | 9/30/1992 | | | Ambase 10-Q |
| **Px. 1513** | | | 6/30/1996 | | | Ambase 10-Q |
| | | | **Home Group, Ambase & Carteret Offering Circulars and Other SEC Filings** | | | |
| **Px. 1601** | CAM5240830 | CAM5240935 | 8/30/1983 | | | Carteret S&LA Offering Circular - Common Stock |
| **Px. 1602** | CAM5130273 | CAM5130285 | 8/21/1985 | | | Carteret S&LA Offering Circular - Preferred Stock |
| **Px. 1603** | C-AM-A- | C-AM-A- | 12/6/1985 | | Geoffrey M. | Carteret S&LA Notice of Annual Meeting of |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| | 0072329 | 0072345 | | | Connor | Stockholders on 1/15/86 and Proxy Statement |
| **Px. 1604** | CAM5211117 | CAM5211192 | 4/17/1986 | | | Carteret Savings Bank Offering Circular - Common Stock |
| **Px. 1605** | AMB021456 | AMB021523 | 11/14/1986 | | | Carteret Bancorp Form S-4 Registration Statement with Notice of Annual Meeting of Stockholders on 1/14/87 and Proxy Statement |
| **Px. 1606** | KH071694 | KH071732 | 12/1/1986 | | Geoffrey M. Connor | Carteret Savings Bank Notice of Annual Meeting of Stockholders on 1/14/87 and Proxy Statement |
| **Px. 1607** | C-AM-A-0329723 | C-AM-A-0329726 | 12/2/1986 | | | Carteret Bancorp Form S-4 Registration Statement Amendment 1 |
| **Px. 1608** | C-AM-A-0209647 | C-AM-A-0209670 | 4/10/1987 | | | Home Group Notice of Annual Meeting of Stockholders on 5/22/87 and Proxy Statement |
| **Px. 1609** | AMB018577 | AMB018635 | 9/16/1987 | Robert B. O'Brien | | Carteret Bancorp Notice of Special Meeting of Stockholders on 10/22/87 and Proxy Statement |
| **Px. 1610** | KH029874 | KH029892 | 12/31/1987 | | | Carteret Bancorp Proxy Statement |
| **Px. 1611** | WOQ6991018 | WOQ6991098 | 5/18/1988 | | | Carteret Bancorp Special Notice of Meeting of Stockholders on 5/18/88 and Proxy Statement |
| **Px. 1612** | C-AM-A-0209413 | C-AM-A-0209414 | 5/17/1988 | | | Home Group S-3 Registration Statement Transmittal Letter |
| **Px. 1613** | C-AM-A-0208825 | C-AM-A-0208969 | 5/19/1988 | | | Home Group Form S-3 Registration Statement and Prospectus, Senior Subordinated Notes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 1614** | C-AM-A-0394896 | C-AM-A-0394941 | 4/11/1989 | | | Home Group Notice of Annual Meeting of Stockholders on 5/19/89 and Proxy Statement |
| **Px. 1615** | KH093618 | KH093643 | 4/16/1990 | | | Ambase Notice of Annual Meeting of Stockholders on 5/18/90 and Proxy Statement |
| **Px. 1616** | C-AM-A-0408947 | C-AM-A-0409061 | 12/31/1990 | | | Ambase Tender Offer to Purchase 14 7/8% Senior Subordinated Notes and 14 7/8% Home Funding Group Debentures due June 1, 1999 |
| **Px. 1617** | KH039561 | KH039577 | 1/15/1991 | | | Ambase Supplement to the Offer to Purchase dated 12/31/1990 |
| **Px. 1618** | KH080530 | KH080557 | 1/29/1991 | | | Ambase Notice of Special Meeting of Stockholders on 1/29/91 and Proxy Statement |
| **Px. 1619** | C-AM-A-0407771 | C-AM-A-0407778 | 1/31/1991 | | | Ambase Notice of Special Meeting of Stockholders on 2/12/91 and Proxy Statement Supplement |
| **Px. 1620** | CAM4022115 | CAM4022115 | 3/7/1991 | Diane Bligh | Tom Yurasek | Letter re: Ambase 14 7/8% Senior Subordinated Notes, Home Group Funding Corp. 14 7/8% Debentures due June 1, 1999 |
| **Px. 1621** | KH039551 | KH039560 | 5/11/1991 | | | Ambase Notice of Annual Meeting of Stockholders on 5/11/91 and Proxy Statement |
| **Px. 1622** | CAM4501898 | CAM4501919 | 7/13/1983 | | | Offering Circular, Common Stock, Post-Effective Amendment 1, marked copy |
| **Thrift Financial Reports** | | | | | | |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **PX. 1701** | AMB080109 | AMB080113 | 12/31/1982 | | | FHLBB Semiannual Financial Report – Combined |
| **PX. 1702** | AMB019634 | AMB019643 | 3/31/1987 | | | Carteret Savings Bank TFR |
| **PX. 1703** | AMB0196144 | AMB019654 | 6/30/1987 | | | Carteret Savings Bank TFR |
| **PX. 1704** | AMB019613 | AMB019622 | 9/30/1987 | | | Carteret Savings Bank TFR |
| **PX. 1705** | AMB019623 | AMB019633 | 12/31/1987 | | | Carteret Savings Bank TFR |
| **PX. 1706** | AM050356 | AM050365 | 3/31/1988 | | | Carteret Savings Bank TFR |
| **PX. 1707** | AMB019591 | AMB019600 | 6/30/1988 | | | Carteret Savings Bank TFR |
| **PX. 1708** | AM050376 | AM050385 | 9/30/1988 | | | Carteret Savings Bank TFR |
| **PX. 1709** | WOQ6652313 | WOQ6652329 | 12/31/1988 | | | Carteret Savings Bank TFR |
| **PX. 1710*** | AM050345 | AM050355 | 3/31/1989 | | | Carteret Savings Bank TFR |
| **PX. 1711*** | AM050308 | AM050319 | 6/30/1989 | | | Carteret Savings Bank TFR |
| **PX. 1712*** | AM050320 | AM050331 | 9/30/1989 | | | Carteret Savings Bank TFR |
| **PX. 1713*** | WOQ6652300 | WOQ6652312 | 12/31/1989 | | | Carteret Savings Bank TFR |
| **PX. 1714*** | AMB079818 | AMB079834 | 1/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1715*** | AM035828 | AM035868 | 3/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1716*** | AMB020501 | AMB020517 | 4/30/1990 | | | Carteret Savings Bank TFR |
| **PX. 1717** | AMB079801 | AMB079817 | 5/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1718** | AM035870 | AM035911 | 6/30/1990 | | | Carteret Savings Bank TFR |
| **PX. 1719** | AMB079835 | AMB079851 | 7/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1720** | AMB079852 | AMB079868 | 8/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1721** | AM035927 | AM035968 | 9/30/1990 | | | Carteret Savings Bank TFR |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C Plaintiffs' Exhibit List (Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **PX. 1722** | AMB079869 | AMB079884 | 10/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1723** | AMB079885 | AMB079901 | 11/30/1990 | | | Carteret Savings Bank TFR |
| **PX. 1724** | AM035969 | AM036012 | 12/31/1990 | | | Carteret Savings Bank TFR |
| **PX. 1725** | AMB079603 | AMB079619 | 1/31/1991 | | | Carteret Savings Bank TFR |
| **PX. 1726** | WOP3410019 | WOP3410035 | 2/28/1991 | | | Carteret Savings Bank TFR |
| **PX. 1727** | AM030396 | AM030438 | 3/31/1991 | | | Carteret Savings Bank TFR |
| **PX. 1728** | AMB079620 | AMB079636 | 4/30/1991 | | | Carteret Savings Bank TFR |
| **PX. 1729** | AMB079637 | AMB079653 | 5/31/1991 | | | Carteret Savings Bank TFR |
| **PX. 1730** | AM030439 | AM030481 | 6/30/1991 | | | Carteret Savings Bank TFR |
| **PX. 1731** | AMB079654 | AMB079670 | 7/31/1991 | | | Carteret Savings Bank TFR |
| **Px. 1731a** | AM030482 | AM030525 | 9/30/1991 | | | Carteret Savings Bank TFR |
| **PX. 1732*** | AMB079671 | AMB079687 | 10/30/1991 | | | Carteret Savings Bank TFR |
| **PX. 1733*** | AMB079688 | AMB079704 | 11/30/1991 | | | Carteret Savings Bank TFR |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **PX. 1734*** | AM030526 | AM030571 | 12/31/1991 | | | Carteret Savings Bank TFR |
| **PX. 1735*** | AM035489 | AM035526 | 3/31/1992 | | | Carteret Savings Bank TFR |
| **PX. 1736*** | AM035539 | AM035577 | 6/30/1992 | | | Carteret Savings Bank TFR |
| **PX. 1737*** | CAM5350260 | CAM5350310 | 9/30/1992 | | | Carteret Savings Bank TFR |
| **PX. 1738** | CAM4040722 | CAM4040764 | 3/31/1993 | | | Carteret Federal TFR |
| **PX. 1739** | CAM4040782 | CAM4040803 | 6/30/1993 | | | Carteret Federal TFR and Certification |
| **PX. 1740** | C-AM-A-0399179 | C-AM-A-0399186 | 9/30/1993 | | | Carteret Federal TFR |
| **PX. 1741** | CAM4040905 | CAM4040948 | 12/31/1993 | | | Carteret Federal TFR and Certification |
| **PX. 1742** | C-AM-A-0399123 | C-AM-A-0399130 | 3/31/1994 | | | Carteret Federal TFR |
| **PX. 1743** | C-AM-A-0164651 | C-AM-A-0164658 | 6/30/1994 | | | Carteret Federal TFR |
| **PX. 1744** | C-AM-A-0165048 | C-AM-A-0165081 | 9/30/1994 | | | Carteret Federal TFR and Certification |
| **PX. 1745** | C-AM-A-0153958 | C-AM-A-0153994 | 12/31/1994 | | | Carteret Federal TFR and Certification |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **PX. 1746** | C-AM-A-0154312 | C-AM-A-0154319 | 3/10/1995 | | | Carteret Federal TFR (1994) |
| **Thrift Financial Report Revisions** | | | | | | |
| **PX. 1801** | AM046267 | AM046326 | 5/15/1991 | Carla M. O'Connor | John Griffin | Letter Transmitting Amended TFRs December 1989-December 1990 |
| **PX. 1802** | WOP3410103 | WOP3410121 | 6/12/1991 | R. Falconer | I. Jarrin | Fax Transmittal of Revisions to TFR Schedules of 3/31/91 |
| **PX. 1803** | CAM5080674 | CAM5080681 | 8/14/1991 | R. Falconer | I. Jarrin | Memo re Revisions to TFR Schedules as of 6/30/1991 |
| **PX. 1804** | CAM5081029 | CAM5081030 | | R. Falconer | I. Jarrin | Fax Transmittal of Revisions to TFR Schedules as of 7/31/1991 |
| **PX. 1805** | CAM5081758 | CAM5081770 | 10/28/1991 | R. Falconer | I. Jarrin | Fax Transmittal of Revisions to TFR Schedules of 9/30/91, 5/31/91, 7/31/91 and 8/30/91 |
| **Business & Financial Plans** | | | | | | |
| **PX. 1901** | C-AM-A-0245118 | C-AM-A-0245143 | 1986 | | | Carteret Savings Bank 1987 Business Plan |
| **PX. 1902** | KH016621 | KH016672 | 10/6/1989 | | | Carteret Savings Bank 1990 Business Plan |
| **PX. 1903** | AMBNP029673 | AMBNP029730 | 1987 | | | Carteret Savings Bank Strategic Plan, 1987, 1988, 1989 |
| **PX. 1904** | WOQ6340812 | WOQ6340812 | 9/11/1989 | | | Examiner's Note Regarding Review of Business Plan |
| **PX. 1905** | C-AM-A-0264592 | C-AM-A-0264654 | 4/17/1990 | | | Carteret Bancorp Inc. and Carteret Savings Bank 1990 Business Plan |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **PX. 1906** | C-AM-A-0221643 | C-AM-A-0221729 | 2/28/1991 | | | Carteret Savings Bank 1991 Business Plan |
| **PX. 1907** | C-AM-A-0220382 | C-AM-A-0220509 | 6/28/1991 | | | Carteret Savings Bank 1991-1993 Business Plans |
| **PX. 1908** | WOR0600616 | WOR0600644 | 1/1/1987 | | | Carteret Business Plan |
| | | | **Capital Plan and Reports** | | | |
| **PX. 2001** | C-AM-A-0100337 | C-AM-A-0100501 | 9/30/1991 | | | Carteret Savings Bank Capital Plan |
| **PX. 2002** | C-AM-A-0202156 | C-AM-A-0202196 | 10/21/1991 | | | Carteret Savings Bank Supplemental Data to Sept. 30, 1991 Capital Plan |
| **Px. 2003** | WOP3300273 | WOP3300444 | 2/28/1992 | | | Carteret Savings Bank Capital Plan |
| **Px. 2004** | WOQ6981404 | WOQ6981405 | 3/2/1992 | Angelo A. Vigna | Carteret Board of Directors | Letter re: Conditional Approval of Capital Plan |
| | | | **Examination Reports** | | | |
| **Px. 2101** | AM00003492 | AM00003510 | 7/16/1982 | | | 1982 FHLBB Report of Examination |
| **Px. 2102*** | C-AM-A-0320027 | C-AM-A-0320070 | 5/16/1986 | | | 1986 FHLBB Report of Examination |
| **Px. 2103*** | C-AM-A-0320071 | C-AM-A-0320073 | 10/31/1986 | | | 1986 FHLBB Exam Transmittal Letter |
| **Px. 2104*** | AMB019331 | AMB019433 | 2/1/1988 | | | 1988 FHLBB Report of Examination |
| **Px. 2105** | C-AM-A-0272041 | C-AM-A-0272043 | 7/18/1988 | | | 1988 FHLBB Exam Transmittal Letter |
| **Px. 2106** | WOQ6750001 | WOQ6750247 | 5/22/1989 | | | 1989 OTS Report of Examination |
| **Px. 2107** | WOQ6800816 | WOQ6800846 | 6/4/1990 | | | 1990 OTS Report of Examination of Holding Co – Ambase (final) |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 2108** | WOP3431027 | WOP3431030 | 6/4/1990 | | | 1990 Interim Examination Report |
| **Px. 2109** | KH054193 | KH054393 | 6/4/1990 | | | 1990 OTS Report of Examination |
| **Px. 2110** | WOQ6981432 | WOQ6981507 | 6/11/1990 | | | 1990 FDIC Report of Examination |
| **Px. 2111** | C-AM-A-0320812 | C-AM-A-0320990 | 6/17/1991 | | | 1991 OTS Report of Examination |
| **Px. 2112** | AMB004369 | AMB004370 | 7/29/1991 | | | 1991 FDIC Examination Letter |
| **Px. 2113** | WOP3322394 | WOP3322397 | 8/22/1991 | | | 1991 Interim Examination Report 4 |
| **Px. 2114** | KH062140 | KH062160 | 9/3/1991 | | | 1991 FDIC Report of Examination |
| **Px. 2115** | WOP3381241 | WOP3381262 | 11/6/1991 | | | 1991 OTS Report of Examination Holding Co. |
| **Px. 2116** | WOP3341044 | WOP3341064 | 11/25/1991 | | | 1991 FDIC letter to A. Vigna |
| **Px. 2117** | C-AM-A-0214176 | C-AM-A-0214177 | 12/10/1991 | | | 1991 FDIC Exam Transmittal Letter |
| **Px. 2118** | WOQ6730039 | WOQ6730154 | 6/15/1992 | | | 1992 OTS Report of Examination |
| **Px. 2119** | C-AM-A-0054144 | C-AM-A-0054166 | 6/19/1992 | | | 1992 FDIC Report of Examination |
| **Px. 2120** | WOP2971347 | WOP2971357 | 12/13/1993 | | | 1993 OTS Report of Examination |
| **Responses to Reports of Examination** | | | | | | |
| **Px. 2201** | AM015930 | AM015933 | 12/17/1986 | | | 1986 Exam Response |
| **Px. 2202** | AM035211 | AM035305 | 3/26/1990 | | | 1989 Exam Response w/ Attachments |
| **Px. 2203** | C-AM-A-0249578 | C-AM-A-0249581 | 1/25/1991 | David R. Dorgan, Joseph P. Kehoe | Robert B. O'Brien, Robert C. Walsh, et al | 1990 Exam Response letter |
| **Px. 2204** | WOQ6850738 | WOQ6850755 | 3/1/1991 | | | 1991 Exam Comment Status Report |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2205** | WOQ6850736 | WOQ6850736 | 4/4/1991 | | | 1991 Exam Comment OTS Review |
| **Px. 2206** | WOQ6850761 | WOQ6850781 | 4/30/1991 | | | 1991 Exam Comment Status Report |
| **Px. 2207** | CAM3811343 | CAM3811344 | 5/6/1991 | | | 1991 FDIC CSM Response |
| **Px. 2208** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2209** | WOQ6850250 | WOQ6850257 | 5/30/1991 | | | 1991 Exam Comment Status Report |
| **Px. 2210** | WOQ6850248 | WOQ6850249 | 6/4/1991 | | | 1991 Exam Comment OTS Review |
| **Px. 2211** | C-AM-A-0360326 | C-AM-A-0360327 | 8/7/1991 | | | 1st Response to 1991 FDIC CSB Exam Report |
| **Px. 2212** | C-AM-A-0231763 | C-AM-A-0231770 | 8/30/1991 | | | 1990 Exam OTS Response |
| **Px. 2213** | WOQ6790119 | WOQ6790119 | 12/9/1991 | | | 1991 Exam Comment OTS Review |
| **Px. 2214** | WOQ6790120 | WOQ6790123 | 6/5/1992 | | | 1992 Exam Comment Status Report |
| **Px. 2215** | C-AM-A-0177829 | C-AM-A-0177835 | 1/14/1992 | | | FDIC CSB Exam Response Letter |
| **Px. 2216** | WOQ6790090 | WOQ6790094 | 1/30/1992 | | | 1992 Exam Comment Status Report |
| **Px. 2217** | WOQ6790083 | WOQ6790087 | 2/28/1992 | | | 1991 Exam Comment Status Report |
| **Px. 2218** | WOQ6790074 | WOQ6790079 | 3/26/1992 | | | 1991 Exam Comment Status Report |
| **Px. 2219** | WOQ6790080 | WOQ6790082 | 4/2/1992 | | | 1991 Exam Comment OTS Review |
| **Px. 2220** | WOQ6790072 | WOQ6790073 | 4/27/1992 | | | 1991 Exam Comment OTS |
| **Px. 2221** | WOQ6981119 | WOQ6981220 | 6/15/1992 | | | 1992 Exam Comment Status Report |
| **Px. 2222** | WOQ6790023 | WOQ6790027 | 9/30/1992 | | | 1992 Exam Comment Status Report |
| **Px. 2223** | WOQ6790022 | WOQ6790022 | 9/30/1992 | | | Exam Response – OTS Review |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2224** | WOQ6790088 | WOQ6790089 | 10/1/1992 | | | Exam Response – OTS Review |
| **Px. 2225** | CAM3870038 | CAM3870038 | 10/30/1992 | | | 1992 Exam Comment Status Report |
| **Px. 2226** | C-AM-A-0184828 | C-AM-A-0184829 | 11/24/1992 | | | 1992 Exam Comment Status Report |
| **Px. 2227** | WOQ6790007 | WOQ6790009 | 11/25/1992 | Scott D. Samlin | John C. Griffin | Letter re: 1992 Exam Comment Status Report Update |
| **Examination Workpapers and Related Documents** | | | | | | |
| **Px. 2301** | WOP9161048 | | 4/8/1988 | Kevin Hoyt | Robert Albanese | Examination Division: Informational Report |
| **Px. 2302** | WOQ6991442 | WOQ6991443 | 5/6/1988 | Kevin Hoyt | Robert Albanese | Examination Division: Informational Report |
| **Px. 2303** | AMB025009 | AMB025018 | 5/18/1988 | Bruce W. Bean | | Letter re: Application of The Home Group to acquire Carteret |
| **Px. 2304** | WOQ6991558 | WOQ6991575 | 7/15/1988 | | | EDS Part III Examination Ratings |
| **Px. 2305** | WOP3340423 | WOP3340424 | 10/5/1989 | David R. Dorgan | | Interoffice Memo re: Carteret's Interim Report |
| **Px. 2306** | WOQ6990985 | | 10/13/1989 | | | Memo of Oral Communication re: General Exam Findings |
| **Px. 2307** | WOQ6821664 | WOQ6821670 | 1/24/1990 | Ferdinand D. Fulgencio | Neal Moran | Internal Memo re: Carteret Minimum Capital Requirement |
| **Px. 2308** | WOP3322394 | WOP3322397 | 8/22/1991 | Tom J. O'Rourke | John C. Griffin | Examiner Memo, Interim Report 4 – Asset Quality Issues |
| **Px. 2309** | C-AM-A-0273139 | C-AM-A-0273192 | 11/20/1991 | | | 1991 Transcript of Meeting with OTS |
| **Px. 2310** | WOT7071086 | WOT7071089 | 11/22/1991 | Thomas J. | Robert | Examiner Memo re: Presentation of Report |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | O'Rourke | Albanese, John C. Griffin, Scott B. Smith, Mike Finn | of Examination to Board of Directors of Carteret |
| **Px. 2311** | KH 026948 | KH 026948 | 12/17/1991 | Debra Blanco | Thomas O'Rourke | 1991 OTS Transcript Transmittal Letter |
| **Px. 2312** | WOT7071037 | WOT7071038 | 2/27/1992 | Thomas J. O'Rourke | | Examiner Memo re: Meeting with Board of Directors on February 27, 1992 |
| **Px. 2313** | WOP3171658 | WOP3171659 | 5/31/1992 | Thomas J. O'Rourke | M. Simone, et al | Examiner Memo - Status Report, Commercial Assets Division, 5/31/92 Results – Final |
| **Px. 2314** | WOP3171660 | WOP3171670 | 6/5/1992 | | | Examiner Workpapers - Commercial Assets Division Balance Sheet at 5/31/92 and REO Activity Report |
| **Px. 2315** | WOP3320715 | WOP3320719 | 6/2/1992 | Tom O'Rourke | John C. Griffin, Scott B. Smith, Michael L. Simone, Donald S. Hom | Interoffice Memo - CSB Profitability Analysis Transmitting Examiner Memo – Analysis of 1st Quarter Operating Results |
| **Px. 2316** | WOP3171655 | WOP3171657 | 6/10/1992 | Thomas J. O'Rourke | M. Simone, et al | Examiner Memo - Status Report, Commercial Assets Division, 5/31/92 Results – Final (Revised) |
| **Px. 2317** | WOP3270640 | WOP3270660 | 6/10/1992 | | | EDS Part III – Examination Ratings, Profile Data System |
| **Px. 2318** | WOP3171642 | WOP3171654 | 6/24/1992 | | | Examiner Workpaper – Commercial Asset Division, Trial Balance of Loans, REO & Reserves, 5/31/92 |
| **Px. 2319** | WOP2920119 | WOP2920120 | 7/2/1992 | Thomas J. | Angelo A. | Examiner Memo – Report on Operating |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | O'Rourke | Vigna, Robert Albanese, Michael L. Simone, John C. Griffin, Scott B. Smith | Results – 5 Months Ended 5/31/92 |
| **Px. 2320** | WOP3171640 | WOP3171641 | 7/2/1992 | Thomas J. O'Rourke | Angelo A. Vigna, Robert Albanese, Michael L. Simone, John C. Griffin, Scott B. Smith, Mike Finn | Examiner Memo – Commercial Asset Division, 6/30/92 Results - Preliminary |
| **Px. 2321** | WOP3340871 | WOP3340873 | 7/6/1992 | Michael E. Finn | Robert C. Albanese, Michael L. Simone, John C. Griffin, Scott B. Smith, Thomas J. O'Rourke | Examiner Memo – Report on Operating Results – 5 Months Ended 5/31/1992 |
| **Px. 2322** | WOP3340867 | WOP3340870 | 7/7/1992 | Michael E. Finn | Robert C. Albanese, Michael L. Simone, John C. Griffin, Scott B. Smith, | Interoffice Memo re: Carteret Asset Dispositions |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | Donald S. Hom | |
| **Px. 2323** | WOP3161492 | WOP3161494 | 7/14/1992 | Michael Finn | Carla O'Connor | OTS Examiner Memo re: Carteret's 3/31/1992 Capital Calculations |
| **Px. 2324** | WOP2920149 | WOP2920159 | 8/18/1992 | | | Examination Workpaper – Financial Projections Using LZO Variables |
| **Px. 2325** | WOP3330899 | WOP3330901 | 8/26/1992 | Thomas J. O'Rourke | | Examiner Memo re: August 24, 1992 Meeting Recap |
| **Px. 2326** | WOP3171628 | WOP3171639 | 8/31/1992 | | | Examiner Workpaper – Commercial Assets Division Trial Balance of Loans, REO & Reserves at 8/31/92 |
| **Px. 2327** | WOP3171622 | WOP3171627 | 8/31/1992 | | | Examiner Workpaper – Commercial Assets Division Balance Sheet as of 8/31/92 |
| **Px. 2328** | WOP3250091 | WOP3250095 | 9/15/1992 | Thomas J. O'Rourke | Angelo A. Vigna, Robert C. Albanese, Michael L. Simone, John C. Griffin, Scott B. Smith, | Examiner Memo - LZO Asset Review – Reserve Adjustments |
| **Px. 2329** | WOP3171619 | WOP3171620 | 10/6/1992 | Thomas J. O'Rourke | Angelo Vigna, et al | Examiner Memo – Status Report - Commercial Assets Division 8/31/92 Results |
| **Px. 2330** | WOP3171613 | WOP3171618 | 11/9/1992 | Thomas J. O'Rourke | Angelo Vigna, et al | Examiner Memo – Status Report - Commercial Assets Division 9/30/92 Results |
| **1982 & 1986 Supervisory Acquisitions** | | | | | | |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2401** | AM022804 | AM022809 | 1/8/1982 | J. M. Blanz | Thurman C. Connell | Letter re: Hollywood Federal Turning Down Merger Offer from First Federal |
| **Px. 2402** | OAM0051779 | | 2/22/1982 | Thurman C. Connell | Bernie McKee | Memo re: First Federal and the Possibility of a Merger |
| **Px. 2403** | C-AM-A-0407441 | C-AM-A-0407442 | 3/11/1982 | Thurman C. Connell | Bernard McKee | Memo re: First Federal Merger Shopping |
| **Px. 2404** | WOR0630807 | WOR0630808 | 4/21/1982 | Robert B. O'Brien | Angelo Vigna | Carteret Bid Form for First Federal Savings and Loan Association of Burlington County |
| **Px. 2405** | WOQ1050015 | WOQ1050016 | 4/30/1982 | Robert E. Showfety | Gene L. Hall | Letter re: Guaranty Agreement for Advances First Federal |
| **Px. 2406** | WOQ1050004 | WOQ1050007 | 5/28/1982 | Gene L. Hall | J. J. Finn | Memo re: First FS&LA |
| **Px. 2407** | WOR0590419 | WOR0590420 | 6/15/1982 | Britt Evans | Brent Beesley | Letter re: Homestead Savings Propsal to Acquire First Federal |
| **Px. 2408** | WOR0640272 | WOR0640274 | 7/7/1982 | | | Analysis of FSLIC Assistance for Barton Savings and Loan Association |
| **Px. 2409** | WOR0640299 | WOR0630300 | 7/7/1982 | Robert B. O'Brien | Angelo Vigna | Carteret Bid Form for Barton Savings and Loan Association |
| **Px. 2410** | CAM3830969 | CAM3830973 | 7/9/1982 | Robert B. O'Brien | H. Brent Beesley | Letter re: Meeting with parties at First Federal re: Merger |
| **Px. 2411** | WOR8390064 | WOR8390066 | 7/13/1982 | | Richard Grant | Bid Forms from Carteret and City FS/LA for Barton |
| **Px. 2412** | WOR0631004 | WOR0631008 | 7/14/1982 | Robert B. O'Brien | H. Brent Beesley | Letter re: Carteret Merger with First Federal |
| **Px. 2413** | WOR0640270 | | 7/15/1982 | DPF | File | Memo re: Carteret Savings Meeting with Brent Beesley and Richard Grant |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2414** | WOP1890010 | WOP1890016 | 7/29/1982 | H. Brent Beesley | FHLBB | Memo re: FSLIC Assisted Merger of River Edge S&LA into Carteret |
| **Px. 2415** | WOR8390274 | | 8/2/1982 | Cordie L.Nelson | | First Federal Authorization for merger with Carteret |
| **Px. 2416** | WOR8390273 | | 8/4/1982 | Theodore R. Hanzl | | Carteret Authorization for merger with First Federal of Delray |
| **Px. 2417** | WOR0640276 | | 8/9/1982 | Joseph A. Muldoon | Thurman C. Connell | Letter re: Notification That the Boards of Directors of Carteret and First Federal Have Met to Discuss a Merger |
| **Px. 2418** | WOF0111889 | WOF0111901 | 8/9/1982 | Joseph A. Muldoon | H. Brent Beesley | Letter Advising of Authorizations of Merger between Carteret and Delray |
| **Px. 2419** | WOR6820915 | WOR6820917 | 8/24/1982 | Douglas P. Faucette | Gene L. Hall | Letter re: Carteret Bid for First Federal Savings and Loan Association |
| **Px. 2420** | WOR6820910 | WOR6820911 | 8/31/1982 | Robert D. Pierson | FHLBB | Letter re: Revised Bid for Barton Savings and Loan Association |
| **Px. 2421** | OAM0051757 | OAM0051763 | 9/10/1982 | Tom Timzine | Thurman C. Connell | Memo re: Compliance with OTS and FSLIC Guidelines |
| **Px. 2422** | WOR8390077 | WOR8390079 | 9/14/1982 | Edward J. McGuirk | Richard Grant | Memo re: Viability Analysis of Merger Between Delray and First Savings Association of Wisconsin |
| **Px. 2423** | WOF0111769 | WOF0111771 | 9/16/1982 | Robert B. O'Brien | Gene L. Hall | Letter re: Revised Bid for Barton Savings and Loan Association |
| **Px. 2424** | WOR8390284 | WOR8390295 | 9/29/1982 | | | Merger Agreement between Delray and Carteret |
| **Px. 2425** | WOR8390276 | | 9/29/1982 | P. J. Grant | Robert B. O'Brien | Review Summary of Merger Agreement between Carteret and Delray, and Carteret |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | and Barton |
| **Px. 2426** | WOR8390296 | WOR8390299 | 9/29/1982 | Directors, First Federal of Delray | | Certification of Resolution Approving Merger between Delray and Carteret |
| **Px. 2427** | WOR8390312 | WOR8390344 | 9/29/1982 | Secretary & Directors, Carteret S&LA | | Certification of Resolution Approving Merger between Carteret and Delray |
| **Px. 2428** | WOR8390345 | | 9/29/1982 | David Schechner | | Statement That a Merger Was Authorized between Barton and Carteret |
| **Px. 2429** | WOR6820691 | WOR6820734 | 9/29/1982 | | | Amended Assistance Agreement between FSLIC and Carteret |
| **Px. 2430** | WOR0630732 | WOR0630737 | 9/30/1982 | | | Copy of Resolution 82-662 |
| **Px. 2431** | WOR0640224 | WOR0640227 | 9/30/1982 | J. J. Finn | Robert B. O'Brien | Letter re: Mergers of Delray and Barton into Carteret |
| **Px. 2432** | WOR8390372 | | 9/30/1982 | J. J. Finn | Robert B. O'Brien | Certification That Delray and Barton Are or Will Be Insolvent |
| **Px. 2433** | OAM0060016 | OAM0060029 | 9/30/1982 | H. Brent Beesley | | "S" Memos re: FSLIC Assister Merger of Barton and Unassisted Supervisory Merger of Delray into Carteret |
| **Px. 2434** | WOR8390362 | WOR8390366 | 9/30/1982 | J.J. Finn | | Federal Home Loan Bank Board Approval of Merger |
| **Px. 2435** | WOR0600006 | WOR0600008 | 9/30/1982 | | | Statement of Condition Showing Adjustment to Market Value of Delray and letter from T. Taney to C. O'Toole FHLBB (3/1/84) |
| **Px. 2436** | WOR060010 | | 9/30/1982 | | | Statement of Condition Showing Adjustment to Market Value of Barton |
| **Px. 2437** | WOR8390367 | WOR8390370 | 9/30/1982 | J.J. Finn | | FHLBB Approval of Merger of Barton and Delray into Carteret |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2438** | WOF0112100 | WOF0112103 | 9/30/1982 | J.J. Finn | Robert B. O'Brien | Letter re: Mergers of Delray and Barton into Carteret |
| **Px. 2439** | AM022589 | AM022604 | 9/30/1982 | | Directors, FHLBB | Agenda for Meeting re: Assisted Merger of Barton and Delray into Carteret |
| **Px. 2440** | WOR8390073 | WOR8390076 | 9/30/1982 | | | Barton Financial Information Presentation |
| **Px. 2441** | WOR6820682 | WOR6820689 | 10/12/1982 | Lawrence W. Hayes | Robert B. O'Brien | Letter re: September 30, 1982 Forbearance Letter |
| **Px. 2442** | OAM0031923 | OAM0031924 | 12/16/1982 | Thomas F. Tansey | Charles O'Toole | Letter re: Carteret Acquiring Four Branch Offices of Freedom Savings and Loan Association |
| **Px. 2443** | WOM0290102 | WOM0290104 | 3/8/1983 | William B. Martin | Steve Eckhart | Memo re: C-160 Carteret/Barton Opening Audit as of September 30, 1982 |
| **Px. 2444** | WOR0640275 | | 7/8/1983 | Patrick J. Grant | William Dobrzykowski | Letter re: Phone Conversation re: Carteret Savings and Loan Association F. A. |
| **Px. 2445** | WOR0600009 | WOR0600010 | 1/10/1984 | Peat, Marwick, Mitchell & Co. | The Board of Directors, Carteret Savings and Loan Assn. | Accountants' Letter re Accounting Procedures for Carteret's Acquisition of Barton |
| **Px. 2446** | | | | | | Intentionally Left Blank |
| **Px. 2447** | WOQ6990197 | WOQ6990199 | 3/1/1984 | Thomas F. Tansey | Charles O'Toole | Letter with Enclosed Copy of Peat, Marwick, Mitchell & Co. Opinion |
| **Px. 2448** | WOP2940398 | WOP2940399 | 5/1/1984 | Robert J. Moore | Lamar Heath | Memo re: Audit Report of Mountain Security |
| **Px. 2449** | WOP3000161 | WOP3000185 | 12/31/1984 | Deloitte Haskins & Sells | | Consolidated Financial Statements for the Year Ending December 31, 1984 and Accountants' Report |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2450** | WOP2891085 | | 12/12/1985 | Mark Rundle | Bernie McKee | Memo re: Mountain Security |
| **Px. 2451** | WOP2891013 | WOP2891014 | 4/7/1986 | Robert J. Cohrs | J. Mark Rundle | Memo re: Mountain Security History of Efforts to Find an Acquirer |
| **Px. 2452** | OAM0052714 | | 6/10/1985 | Robert J. Cohrs | Lamar Heath | Memo re: Withdrawal of York, Lipson, and Scott from Acquisition of First Federal |
| **Px. 2453** | WOP3000190 | WOP3000193 | 6/30/1985 and 1984 | | | Consolidated Statements of Loss and Retained Deficit: First Federal Savings and Loan Association of Montgomery County, Virginia and Subsidiary |
| **Px. 2454** | WOP3000186 | WOP3000189 | 6/30/1985 | Peat, Marwick, Mitchell, & Co. | The Board of Directors, First Federal Savings and Loan Association of Montgomery County, Virginia: | Consolidated Financial Statements |
| **Px. 2455** | WOP3000042 | WOP3000056 | 9/13/1985 | FHLBB, State Corporation Commission | | Joint Report of Examination, for Mountain Security |
| **Px. 2456** | WOP3000069 | WOP3000070 | 9/13/1985 | FHLBB, Office of Examinations and Supervision | | Privileged Information Section from Examination of Mountain Security |
| **Px. 2457** | WOP3000097 | WOP3000100 | 9/20/1985 | FHLBB | | Report of Examination |
| **Px. 2458** | WOP3000101 | | 9/27/1985 | Charles H. Richards | Paul Tarbox | Letter re: Management Response of First Federal of Montgomery County |
| **Px. 2459** | WOP3000094 | WOP3000096 | 9/27/1985 | Paul Tarbox | Lamar Heath | Memo re: Special Examination First FS&LA, Blacksburg, VA |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2460** | WOQ4002138 | WOQ4002139 | 11/12/1985 | Bobby L. Hughes | S. G. Frank Haas | Letter re: Proposed Acquisition of MDIF Insured Thrift by Carteret |
| **Px. 2461** | WOQ4050103 | | 11/26/1985 | Robert J. Cohrs | Mark Rundle | Letter re: Insolvency of First Federal |
| **Px. 2462** | WOP3000103 | WOP3000104 | 11/29/1985 | Robert J. Cohrs | Members of the Board | Letter re: Special Limited Report of Examination as of September 20, 1985 |
| **Px. 2463** | WOR9610234 | | 12/6/1985 | Robert J. Cohrs | Mark Rundle | Memo re: Mountain Security Recommended Transfer to FLSIC |
| **Px. 2464** | WOP3000232 | WOP3000238 | 12/18/1985 | Willard M. Smith, Jr | | Consent Resolution of Mountain Security Savings Bank |
| **Px. 2465** | WOQ3971825 | WOQ3971826 | 1/9/1986 | Robert J. Cohrs | Bernard McKee | Letter re: Telephone Conference with Virginia SCC and Commissioner of Banking |
| **Px. 2466** | WOQ2880148 | WOQ2880153 | 1/16/1986 | Robert J. Cohrs | Bernard McKee | Memo re: Bid Proposals for First Federal |
| **Px. 2467** | WOR9610346 | | 1/30/1986 | Greg Longest | Tony Samson | Memo re: Mountain Security |
| **Px. 2468** | WOP3000205 | WOP3000212 | 3/1986 | | | FHLBB Quarterly Financial Report for First Montgomery |
| **Px. 2469** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2470** | WOR9610052 | WOR9610061 | 3/11/1986 | Carlos M. Fiol | Tony Samson | Memo re: Bid Comparison, Carteret and Meritor Bids |
| **Px. 2471** | WOQ2880415 | WOQ2880417 | 6/6/1986 | Joseph Codega | Jeff Sconyers | Letter re: Notice of taking possession of Mountain Security Savings Bank |
| **Px. 2472** | WOP3001333 | WOP3001351 | 4/7/1986 | Robert J. Cohrs | Michael L. Simone | Memo re: Proposed Acquisition of Admiral – Builders by Carteret |
| **Px. 2473** | AMB029637 | AMB029649 | 4/11/1986 | Richard Trotter | Bernard McKee | Letter re: Proposed Acquisition by Carteret of First Federal, Mountain Security, and Admiral-Builders |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2474** | C-AM-A-0073846 | | 5/3/1986 | Carlos M. Fiol | Tony Samson | Memo re: Viability Analysis of Acquisition of First FS&LA by Carteret |
| **Px. 2475** | WOT6820588 | WOT6820596 | 5/16/1986 | Richard P. Trotter | Bernie McKee, Jr. | Letter re: Submission of Revised Request for Forbearances |
| **Px. 2476** | AM00003590 | AM00003636 | 5/16/1986 | FHLBB | | Report of Examination |
| **Px. 2477** | WOR0590761 | WOR0590766 | 5/29/1986 | Jeffrey J. Carfora | Ledyard H. Smith | Memo re: Acquisition Accounting |
| **Px. 2478** | WOP3000221 | WOP3000228 | 5/29/1986 | | | FHLBB Quarterly Financial Report for First FS&LA for March 1986 |
| **Px. 2479** | WOP3000213 | WOP3000220 | 5/29/1986 | | | FHLBB Monthly Financial Report for Mountain Security for March 1986 |
| **Px. 2480** | WOP3000002 | WOP3000016 | 5/30/1986 | Michael Simone | Edward J. O'Connell | S-Memorandum re: FSLIC Assisted Merger of Admiral-Builders, First Federal, and Mountain Security into Carteret |
| **Px. 2481** | WOR9990240 | WOR9990253 | 5/30/1986 | C. Fiol | | Cost Summary: Financial Information Presentation, First FS&LA, Montgomery County and Mountain Security Savings Bank |
| **Px. 2482** | WOP3000229 | WOP3000230 | 5/30/1986 | | | FHLBB Monthly Financial Report for Mountain Security for April 1986 |
| **Px. 2483** | WOR0590759 | WOR0590760 | 6/4/1986 | Peat, Marwick, Mitchell, &Co. | Carteret Board of Directors | Letter with Review of Accounting Procedures for Goodwill |
| **Px. 2484** | WOQ2880340 | WOQ2880347 | 6/5/1986 | Thurman C. Connell | FHLBB | "A" Memo re: Merger of Mountain Security, First Federal, and New Admiral-Builders into Carteret |
| **Px. 2485** | WOQ2880271 | WOQ2880277 | 6/5/1986 | Corporate and Securities | FSLIC Division, Office of the | Legal Opinion re: Merger of New Admiral-Builders, Mountain Security, and First |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Division, Office of the General Counsel | General Counsel, Office of Examinations and Supervision | Federal into Carteret |
| **Px. 2486** | WOQ2880332 | WOQ2880339 | 6/5/1986 | Thurman C. Connell | FHLBB | Issues Memo re: Merger of Mountain Security, First Federal, and New Admiral-Builders into Carteret |
| **Px. 2487** | AMB000162 | AMB000181 | 6/6/1986 | | | Copy of Resolution No. 86-566 |
| **Px. 2488** | WOR0640001 | WOR0640097 | 6/6/1986 | | | Assistance Agreement between FSLIC and Carteret |
| **Px. 2489** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2490** | WOQ2880317 | WOQ2880331 | 6/6/1986 | Harry W. Quillian | FHLBB | L Memo: re Merger of Mountain Security, First Federal, and New Admiral-Builders into Carteret |
| **Px. 2491** | WOR0630955 | WOR0630956 | 6/12/1986 | Jeff Sconyers | Robert B. O'Brien | Letter re: Regulatory Exemptions for Carteret Because of the Merger |
| **Px. 2492** | AM00003637 | AM00003639 | 10/31/1986 | Michael Simone | Carteret Board of Directors | Supervisory Report |
| **Px. 2493** | AM00003642 | AM00003645 | 11/19/1986 | Charles J. McCabe | Carteret Board of Directors | Memo re: Response to the report of FHLBB Supervisor/Agent Pursuant to Report of Examination as of May 16, 1986 |
| **Px. 2494** | WOR0600610 | WOR0600615 | 1/1/1987 | | | Draft of Profitability Analysis of Carteret for Fiscal Year 1987 |
| **Px. 2495** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2496** | | | | | | INTENTIONALLY LEFT BLANK |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C Plaintiffs' Exhibit List (Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2497** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2498** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2499** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2500** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2501** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2502** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2503** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2504** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2505** | WOP3340684 | | 1/1/1992 | | Angelo Vigna | Letter re: CoreStates and Carteret |
| **Px. 2506** | WO**R**9610799 | WO**R**9610800 | | FHLBB | Robert B. O'Brien | Letter re: Regulatory Forbearance in Connection with Carteret Acquisition of Mountain Security and First Federal |
| **Acquisition of Carteret by The Home Group** | | | | | | |
| **Px. 2601** | KH019967 | KH019969 | 7/29/1987 | Skadden, Arps | Carteret Savings Bank | Legal Opinion on Merger Stock for Stock Exchange |
| **Px. 2602** | AMBNP029493 | AMBNP029590 | 8/4/1987 | | | Agreement and Plan of Reorganization of Carteret and the Home Group, including the Agreement of Merger of JAM Financial Corp. with CBI and the Stock Option Agreement |
| **Px. 2603** | AMB068044 | AMB068045 | 1/18/1988 | | | Merger Amendment Appendix D – Amendment of Merger |
| **Px. 2604** | AMB044347 | AMB044348 | 12/3/1987 | Bruce Bean | File | Memo on Proposed Settlement of Carteret Litigation |
| **Px. 2605** | AMBNP026447 | AMBNP026449 | 12/4/1987 | Arnold Porter | FHLBB | Letter Transmitting Application of the Home |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Group to Acquire Carteret Bancorp and Carteret Saving Bank |
| **Px. 2606** | CAM4410001 | CAM4410074 | 12/4/1987 | The Home Group | FHLBB | Application H-(e)1 Filed by The Home Group Inc. to Acquire Carteret Bancorp |
| **Px. 2607** | AMB072526 | AMB072528 | 2/18/1988 | Skadden, Arps | | Legal Opinion on Stock Purchase Agreement |
| **Px. 2608** | AMB028474 | AMB028503 | 3/1/1988 | | | Amendment 1 to Application H-(e)1 |
| **Px. 2609** | AMBNP026559 | AMBNP026583 | 4/1/1988 | | | Amendment 2 to Application H-(e)1 |
| **Px. 2610** | AMB028450 | AMB028461 | 5/17/1988 | | | Amendment 3 to Application H-(e)1 |
| **Px. 2611** | AMBNP013405 | AMBNP013593 | 6/10/1988 | | | The Home Group, Inc., Credit Agreement, The Chase Manhattan Bank (National Association) as Agent |
| **Px. 2612** | FAM0010005 | FAM0010019 | 6/30/1988 | | | FHLBB District Bank Memo re: HGI Acquisition Application H-(e)1 |
| **Px. 2613** | FAM0010030 | FAM0010064 | 7/29/1988 | Corporate and Securities Division, Office of General Counsel | Office of Regulatory Policy, Oversight and Supervision | Memo re: The Home Group Application to Buy Carteret |
| **Px. 2614** | ODD0120410 | ODD0120418 | 8/2/1988 | Darrel W. Dochow | John M. Buckley | Memo re: H-(e)1 Application Filed by The Home Group to Acquire Carteret |
| **Px. 2615** | AMB009230 | AMB009236 | 8/5/1988 | FHLBB | | Resolution No. 88-657 Approval of Home Group Acquisition of Carteret Bancorp Inc. and Carteret Savings Bank |
| **Px. 2616** | AMB069583 | AMB069586 | 8/8/1988 | | | Consolidated Income Tax Agreement between the Home Group and Carteret Bancorp |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2617** | AMB0009226 | AMB0009229 | 8/8/1988 | | | Stipulation and Agreement of The Home Group re: Resolution No. 88-657 |
| **Px. 2618** | AMB009202 | AMB009203 | 8/15/1988 | | | Agreement on IPF Repurchase |
| **Px. 2619** | AMB009201 | AMB009201 | 9/6/1988 | KPMG | J. Plaxe | Accounting Letter in Support of the Home Group Accounting for the Acquisition of Carteret |
| **Px. 2620** | AMB009270 | AMB009277 | 9/7/1988 | R. Hunter | L. Swan | Letter re: Home Group's Acquisition of Carteret & RCMA |
| **Px. 2621** | AMB009197 | AMB009198 | 9/7/1988 | R. Hunter | L. Swan | Letter re: Home Group's Acquisition of Carteret Transmitting Accounting Letter and Agreement on IPF Repurchase |
| **Px. 2622** | AMB009199 | AMB009200 | 9/1988 | | | HGI Merger Certification |
| **Px. 2623** | AMB009195 | AMB009196 | 10/4/1988 | C. O'Toole | R. Hunter | Letter Responding to Hunter's Letter Dated 9/7/88 |
| **Px. 2624** | AMB009204 | AMB009205 | 11/23/1988 | R. Hunter | C. O'Toole | Letter re: Home Group's Acquisition of Carteret & RCMA |
| **Px. 2625** | AMBNP001097 | AMBNP001106 | 11/28/1988 | | | Regulatory Capital Maintenance / Dividend Agreement |
| **Px. 2626*** | AMBNP019393 | AMBNP019402 | 1/25/1988 | Richard R. Butler & Mark S. Thorum | Jack R. Plaxe | Letter re Chase Manhattan Offer to Arrange Credit for Home Group Merger |
| **Px. 2627** | C-AM-A-0362905 | C-AM-A-0362923 | 3/1/1988 | Robert O'Brien | Darrel W. Dochow and Linda Mercurio Swan | Letter Requesting Approval for the Acquisition of Imperial Premium Finance |
| **Expert Reports & Declarations** | | | | | | |
| **Px. 2701** | | | 12/6/1999 | Wayne S. Green | | Declaration in Support of FDIC's Motion for |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Summary Judgment |
| **Px. 2702** | | | 5/19/2007 | C. Calomiris | | Declaration of Charles Calomiris |
| **Px. 2703** | | | 7/14/2006 | C. Calomiris | | Declaration of Charles Calomiris |
| **Px. 2704** | | | 7/12/2007 | C. Calomiris | | Supplemental Declaration of Charles Calomiris |
| **Other Reports & Carteret Investment Documents** | | | | | | |
| **Px. 2801*** | CAM441 1092 | CAM441 1288 | 1/18/1989 | Kaplan, Smith & Associates | | Acquisition Valuation: Carteret Bancorp, Inc., Morristown, NJ Valued as of August 8, 1988 |
| **Px. 2802** | WOQ6610968 | WOQ6611165 | 5/7/1991 | Hamilton, Carter, Smith & Co., Incorporated | | Carteret $5.5 Billion Purchased Mortgage Servicing Rights Evaluation |
| **Px. 2803** | WOP3161866 | WOP3161903 | 11/14/1991 | Hamilton, Carter & Smith Consulting, Inc. | | $5 Billion Purchased Mortgage Servicing Rights Evaluation |
| **Px. 2804** | WOQ6531462 | WOQ6531463 | 1/17/1992 | John C. Griffin | | Internal Memo: Re Summary of Meeting with Kidder Peabody & Co re: Carteret |
| **Px. 2805** | WOP3341035 | WOP3341037 | 1/17/1992 | Angelo A. Vigna | T. Timothy Ryan | Memo Re: Deadline Extension for Carteret to Raise Capital |
| **Px. 2806** | WOR5130018 | | 1/29/1992 | Aaron B. Kahn | Angelo A. Vigna | Interoffice Memo: Re: Scheduling Carteret for Appointment Actions |
| **Px. 2807** | WOP3322080 | WOP3322093 | 3/9/1992 | Kidder, Peabody & Co. and Merrill Lynch & Co. | | Carteret Savings Bank – Company & Investment Opportunity Overview |
| **Px. 2808** | C-AM-A-0402064 | C-AM-A-0402066 | 3/13/1992 | D. Kramer | Merrill Lynch | Letter with Responses to Questions |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2809** | WOP3340941 | WOP3340942 | 4/15/1992 | Angelo A. Vigna | John F. Downey | Interoffice Memo re: Conference Call with Representatives of Carteret, Ambase, Kidder Peabody, and Merrill Lynch |
| **Px. 2810** | WOQ6981400 | WOQ6981401 | 5/27/1992 | Angelo A. Vigna | Richard A. Bianco | Letter re: Extension of Time to Complete Capital Marketing Efforts |
| **Px. 2811** | C-AM-A-0178749 | C-AM-A-0178752 | 6/2/1992 | N. Cohen | D. Heppner, Merrill Lynch | Letter with Additional Information |
| **Px. 2812** | AMB071530 | AMB071563 | 6/4/1992 | | | CSB Financial Projections Sensitivity Analysis |
| **Px. 2813** | WOP3340896 | | 6/22/1992 | Angelo A. Vigna | Richard Bianco | Letter re: Meeting with Representatives of Ambase, Carteret, and Merrill Lynch |
| **Px. 2814** | WOP3340890 | WOP3340891 | 6/25/1992 | Brian S. Steffey | John C. Griffin | Interoffice Memo re: Prospective Investment in Carteret |
| **Px. 2815** | WOQ6981402 | WOP6981403 | 7/6/1992 | Angelo A. Vigna | Richard A. Bianco | Letter re: Extension of Time to Permit Merrill Lynch and Kidder Peabody to Complete Capital Marketing Efforts |
| **Px. 2816** | WOP3340862 | WOP3340864 | 7/7/1992 | Robert C. Albanese | Nicholas Ketcha | Letter re: Objection to Extension of Time to Complete Recapitalization |
| **Px. 2817** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2818** | WOP3161613 | WOP3161845 | 7/22/1992 | Hamilton, Carter & Smith Consulting, Inc. | | $7.6 Billion Purchased & Originated Loan Servicing Portfolio Data (July 22, 1992) |
| **Px. 2819** | WOQ6791063 | WOQ6791064 | 11/17/1992 | Robert C. Albanese | File | Internal Memo re: Meeting on Carteret Savings Bank |
| **Px. 2820** | CAM3820732 | CAM3820733 | 2/1/1995 | | | Purchase, Sales and Maturities Transaction Report From 1/1/95 to 1/31/95 |
| **Px. 2821** | CAM3820739 | CAM3820741 | 3/4/1995 | | | Purchase, Sales and Maturities |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Transaction Report From 2/1/95 to 2/28/95 |
| **Px. 2822** | CAM3820947 | CAM3820949 | 3/31/1995 | | | Purchase, Sales and Maturities Transaction Report From 3/1/95 to 3/31/95 |
| **Px. 2823** | CAM3821000 | CAM3821001 | 5/1/1995 | | | Purchase, Sales and Maturities Transaction Report From 4/1/95 to 4/30/95 |
| **Px. 2824** | CAM3821031 | CAM3821032 | 6/5/1995 | | | Purchase, Sales and Maturities Transaction Report From 5/1/95 to 5/31/95 |
| **Px. 2825** | CAM3821076 | CAM3821077 | 7/6/1995 | | | Purchase, Sales and Maturities Transaction Report From 6/1/95 to 6/30/95 |
| **Px. 2826** | CAM3821108 | CAM3821109 | 7/31/1995 | | | Purchase, Sales and Maturities Transaction Report From 7/1/95 to 7/31/95 |
| **Board of Directors and Committee Meeting Minutes** | | | | | | |
| **Carteret Savings Bank Board of Directors** | | | | | | |
| **Px. 2901** | C-AM-A-0367519 | C-AM-A-0367520 | 10/26/1982 | | | Excerpt from Minutes of Meeting of Carteret S&LA |
| **Px. 2902** | OAM0070248 | OAM0070249 | 11/20/1985 | | | Excerpt from Minutes of Meeting of Board of Directors of Carteret S&LA |
| **Px. 2903** | C-AM-A-0252477 | C-AM-A-0252480 | 1/15/1986 | | | CSB Board of Directors Meeting Minutes - Organizational Meeting |
| **Px. 2904** | AMB051332 | AMB051340 | 2/26/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2905** | AMB051341 | AMB051349 | 3/19/1986 | | | CSB Board of Directors Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2906** | AMB051350 | AMB051363 | 4/16/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2907** | AMB051364 | AMB051377 | 5/21/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2908** | C-AM-A-0373683 | C-AM-A-0373697 | 5/21/1986 | | | Excerpt from Minutes of Meeting of Board of Directors of Carteret Savings Bank re Virginia and Maryland Acquisitions |
| **Px. 2909** | AMB051378 | AMB051388 | 6/18/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2910** | AMB051389 | AMB051399 | 7/16/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2911** | AMB051400 | AMB051411 | 8/20/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2912** | AMB051412 | AMB051424 | 9/17/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2913** | AMB051425 | AMB051440 | 10/22/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2914** | AMB051441 | AMB051455 | 11/19/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2915** | C-AM-A-0285321 | C-AM-A-0285330 | 12/17/1986 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2916** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2917** | C-AM-A-0285309 | C-AM-A-0285318 | 1/14/1987 | | | CSB Board of Directors Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2918** | AMB051477 | AMB051478 | 1/14/1987 | | | CSB Board of Directors Meeting Minutes - Organizational Meeting |
| **Px. 2919** | AMB051466 | AMB051470 | 1/14/1987 | | | Fourth Annual Meeting of Stockholders of CSB |
| **Px. 2920** | AMB051484 | AMB051493 | 2/18/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2921** | AMB051494 | AMB051504 | 3/18/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2922** | AMB051505 | AMB051517 | 4/15/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2923** | AMB051518 | AMB051528 | 5/20/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2924** | C-AM-A-0285197 | C-AM-A-0285206 | 6/17/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2925** | AMB051539 | AMB051547 | 7/15/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2926** | AMB051550 | AMB051556 | 8/4/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2927** | C-AM-A-0285164 | C-AM-A-0285171 | 8/19/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2928** | C-AM-A-0285117 | C-AM-A-0285127 | 9/16/1987 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2929** | AMB019669 | AMB019674 | 10/22/1987 | | | CSB Board of Directors Meeting Minutes - Executive session |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **Px. 2930** | AMB019680 | AMB019686 | 11/4/1987 | | | CBI & CSB Board of Directors Meeting Minutes |
| **Px. 2931** | AMB019689 | AMB019694 | 12/9/1987 | | | CBI & CSB Board of Directors Meeting Minutes |
| **Px. 2932** | AMB019695 | AMB019697 | 12/16/1987 | | | CSB Board of Directors Meeting Minutes - Executive session |
| **Px. 2933** | AMB019435 | AMB019436 | 1/14/1988 | | | CBI & CSB Board of Directors Meeting Minutes |
| **Px. 2934** | AMB058263 | AMB058276 | 1/18/1988 | | | CBI & CSB Special Board of Directors Meeting Minutes |
| **Px. 2935** | AMB019457 | AMB019463 | 1/20/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2936** | C-AM-A-0262357 | C-AM-A-0262360 | 2/10/1988 | | | CBI & CSB Board of Directors Meeting Minutes |
| **Px. 2937** | C-AM-A-0262388 | C-AM-A-0262404 | 2/17/1988 | | | CBI & CSB Board of Directors Meeting Minutes |
| **Px. 2938** | C-AM-A-0262509 | C-AM-A-0262515 | 2/24/1988 | | | CBI & CSB Board of Directors Meeting Minutes |
| **Px. 2939** | KH095817 | KH095828 | 3/16/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2940** | AMB019504 | AMB019517 | 4/20/1988 | | | CSB Board of Directors Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2941** | C-AM-A-0253782 | C-AM-A-0253791 | 5/18/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2942** | C-AM-A-0253510 | C-AM-A-0253518 | 6/15/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2943** | C-AM-A-0253276 | C-AM-A-0253285 | 7/20/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2944** | AMB019569 | AMB019569 | 8/17/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2945** | KH094707 | KH094709 | 9/16/1988 | | | CSB Board of Directors Meeting Minutes - Ad Hoc Committee |
| **Px. 2946** | AMB019541 | AMB019550 | 9/20/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2947** | KH095525 | HK095526 | 10/12/1988 | | | CSB Board of Directors Meeting Minutes - Ad Hoc Committee |
| **Px. 2948** | AMB019551 | AMB019558 | 12/12/1988 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2949** | AMB057653 | AMB057654 | 1/17/1989 | | | Minutes of Annual Meeting of Stockholders of CSB |
| **Px. 2950** | AMB057650 | AMB057651 | 1/17/1989 | | | CBI - Unanimous Written Consent of the Board of Directors in Lieu of Annual Reorganization Meeting |
| **Px. 2951** | C-AM-A-0239157 | C-AM-A-0239160 | 2/3/1989 | | | Minutes of Special Meeting of the Stockholders of CSB |
| **Px. 2952** | C-AM-A-0284696 | C-AM-A-0284707 | 3/14/1989 | | | CSB Board of Directors Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2953** | AMB057572 | AMB057573 | 4/3/1989 | | | CBI - Unanimous Written Consent of the Board of Directors in Lieu of Special Meeting |
| **Px. 2954** | AMB019195 | AMB019207 | 6/20/1989 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2955** | AMB019208 | AMB019218 | 7/27/1989 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2956** | AMB051854 | AMB051862 | 9/26/1989 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2957** | AMB059525 | AMB059527 | 9/26/1989 | | | CSB Unanimous Written Consent of Board of Directors in Lieu of Meeting |
| **Px. 2958** | AMB019228 | AMB019239 | 12/19/1989 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2959** | AMB026059 | AMB026063 | 2/13/1990 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2960** | AMB051911 | AMB051920 | 3/20/1990 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2961** | C-AM-A-0411532 | C-AM-A-0411540 | 4/27/1990 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2962** | CAM4270271 | CAM4270277 | 6/4/1990 | | | CSB Unanimous Written Consent of Board of Directors in Lieu of Meeting |
| **Px. 2962a** | C-AM-A-0250405 | C-AM-A-0250406 | 7/18/1990 | | | CSB - Unanimous Written Consent of Board of Directors in Lieu of Meeting |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2963** | AMB026082 | AMB026083 | 7/18/1990 | | | CSB Board of Directors Special Meeting Minutes |
| **Px. 2964** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2965** | CAM3571850 | CAM3571859 | 7/20/1990 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2966** | AMB026088 | AMB026096 | 12/19/1990 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2967** | C-AM-A-0284245 | C-AM-A-0284245 | 1/2/1991 | | | CSB Unanimous Written Consent of Board of Directors in Lieu of Meeting |
| **Px. 2968** | C-AM-A-0249574 | C-AM-A-0249577 | 1/25/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2969** | C-AM-A-0221789 | C-AM-A-0221794 | 3/28/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2970** | AMB053597 | AMB053604 | 4/9/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2971** | AMB053854 | AMB053862 | 4/22/1991 | | | CSB Special Meeting of the Board of Directors |
| **Px. 2972** | C-AM-A-0231413 | C-AM-A-0231415 | 4/29/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2973** | C-AM-A-0231438 | C-AM-A-0231441 | 5/15/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2974** | C-AM-A-0231442 | C-AM-A-0231452 | 5/21/1991 | | | CSB Board of Directors Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C Plaintiffs' Exhibit List (Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2975** | WOQ6041183 | WOQ6041184 | 5/22/1991 | | | CSB Special Meeting of the Board of Directors |
| **Px. 2976** | C-AM-A-0220944 | C-AM-A-0220950 | 6/7/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2977** | C-AM-A-0231598 | C-AM-A-0231603 | 6/27/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2978** | C-AM-A-0220248 | C-AM-A-0220249 | 7/5/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2979** | C-AM-A-0220239 | C-AM-A-0220240 | 8/16/1991 | | | CSB Board of Directors Meeting Minutes - Special Meeting |
| **Px. 2980** | WOP3171025 | WOP3171036 | 8/29/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2981** | WOP3171037 | WOP3171039 | 9/5/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2982** | C-AM-A-0232098 | C-AM-A-0232105 | 9/24/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2983** | C-AM-A-0232395 | C-AM-A-0232396 | 10/3/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2984** | WOP3171013 | WOP317 1022 | 10/23/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2985** | WOP3171002 | WOP3171009 | 11/20/1991 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2986** | C-AM-A-0241638 | C-AM-A-0241649 | 12/16/1991 | | | CSB Board of Directors Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **Px. 2987** | WOP3170989 | WOP3170999 | 1/29/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2988** | AMB061203 | AMB061217 | 2/27/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2989** | WOP3170958 | WOP3170969 | 3/25/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2990** | WOP3170946 | WOP3170955 | 4/22/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2991** | C-AM-A-0242731 | C-AM-A-0242742 | 5/27/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2992** | C-AM-A-0186166 | C-AM-A-0186174 | 6/24/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2993** | C-AM-A-0243011 | C-AM-A-0243014 | 7/29/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2994** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 2995** | WOQ6950705 | WOQ6950715 | 8/26/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2996** | C-AM-A-0301273 | C-AM-A-0301281 | 9/23/1992 | | | CSB Board of Directors Meeting Minutes |
| **Px. 2997** | WOP3250014 | WOP3250030 | 9/24/1992 | N. Humphreys | J. Griffin | Letter transmitting Certified Minutes with CSB Board of Directors Meeting Minutes of July 17 & July 29, 1992 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 2998** | C-AM-A-0184597 | C-AM-A-0184599 | 11/24/1992 | | | CSB Board of Directors Meeting Minutes |
| **Carteret Audit Committee** | | | | | | |
| **Px. 3001** | C-AM-A-0217805 | C-AM-A-0217818 | 3/14/1989 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3002** | AMB051781 | AMB051787 | 6/20/1989 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3003** | C-AM-A-0172221 | C-AM-A-0172228 | 9/26/1989 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3004** | AMB051889 | AMB051893 | 12/19/1989 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3005** | KH055184 | KH055195 | 2/10/1988 | | | CSB Committee on Audits and Examinations Meeting Minutes |
| **Px. 3006** | KH022278 | KH022285 | 4/20/1988 | | | CSB Audit Committee Meeting Minutes with Attachments |
| **Px. 3007** | AM039529 | AM039538 | 7/20/1988 | | | CSB Audit Committee Meeting Minutes with Attachments |
| **Px. 3008** | AM039497 | AM039503 | 12/12/1988 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3009** | AMB052743 | AMB052747 | 4/27/1990 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3010** | AMB052163 | AMB052169 | 7/20/1990 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3011** | C-AM-A-0170734 | | 10/25/1990 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3012** | AMB052899 | AMB052905 | 11/13/1990 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3013** | AM000616 | AM000618 | 12/19/1990 | | | CSB Audit Committee Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3014** | AMB053385 | AMB053390 | 3/21/1991 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3015** | AM060907 | AM060909 | 5/2/1991 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3016** | AM060906 | | 6/7/1991 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3017** | AMB059687 | AMB059688 | 7/25/1991 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3018** | C-AM-A-0232819 | C-AM-A-0232820 | 8/29/1991 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3019** | AM060881 | AM060885 | 10/18/1991 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3020** | AM060864 | AM060867 | 1/29/1992 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3021** | C-AM-A-0232647 | C-AM-A-0232648 | 3/25/1992 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3022** | C-AM-A-0232630 | C-AM-A-0232635 | 4/22/1992 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3023** | AM00081227 | | 6/24/1992 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3024** | AM060708 | AM060715 | 7/29/1992 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3025** | KH096045 | | 9/23/1992 | | | CSB Audit Committee Meeting Minutes |
| **Px. 3026** | AM00081271 | AM00081274 | 10/21/1992 | | | CSB Audit Committee Meeting Minutes |
| **Carteret Executive Committee** | | | | | | |
| **Px. 3101** | C-AM-A-0252591 | C-AM-A-0252594 | 2/5/1986 | | | Executive Committee Meeting Minutes |
| **Px. 3102** | AMB019720 | AMB019728 | 4/2/1986 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3103** | C-AM-A-0285341 | C-AM-A-0285346 | 11/26/1986 | | | Executive Committee Meeting Minutes |
| **Px. 3104** | C-AM-A-0285336 | C-AM-A-0285340 | 12/10/1986 | | | Executive Committee Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3105** | C-AM-A-0285291 | C-AM-A-0285295 | 1/28/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3106** | AMB051479 | AMB051483 | 1/21/1987 | | | CSB Board of Directors Meeting Minutes - Special & Executive Meetings |
| **Px. 3107** | C-AM-A-0285286 | C-AM-A-0285290 | 2/4/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3108** | C-AM-A-0285284 | C-AM-A-0285285 | 2/18/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3109** | C-AM-A-0285266 | C-AM-A-0285273 | 3/17/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3110** | AMB019656 | AMB019657 | 3/18/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3111** | C-AM-A-0285246 | C-AM-A-0285254 | 4/8/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3112** | C-AM-A-0285217 | C-AM-A-0285220 | 5/20/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3113** | C-AM-A-0285211 | C-AM-A-0285216 | 5/27/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3114** | C-AM-A-0285207 | C-AM-A-0285210 | 6/17/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3115** | C-AM-A-0285193 | C-AM-A-0285196 | 6/24/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3116** | C-AM-A-0285176 | C-AM-A-0285179 | 7/1/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3117** | AMB051548 | AMB051549 | 7/22/1987 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3118** | AMB019664 | AMB019665 | 7/29/1987 | | | Executive Committee Meeting Minutes |
| **Px. 3119** | AMB051557 | AMB051563 | 8/5/1987 | | | CSB Board of Directors Executive |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Committee Meeting Minutes |
| **Px. 3120** | AMB051564 | AMB051567 | 8/12/1987 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3121** | AMB051576 | AMB051581 | 9/9/1987 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3122** | AMB019675 | AMB019679 | 10/28/1987 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3123** | AMB051593 | AMB051599 | 10/28/1987 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3124** | AMB051600 | AMB051607 | 11/12/1987 | | | CSB Board of Directors Executive Committee Meeting Minutes |
| **Px. 3125** | C-AM-A-0284955 | C-AM-A-0284961 | 1/6/1988 | | | CSB Executive/Compensation Committee Meeting Minutes |
| **Px. 3126** | C-AM-A-0262357 | C-AM-A-0262360 | 2/10/1988 | | | CBI Board of Directors and CSB Executive Committee Meeting Minutes |
| **Px. 3127** | C-AM-A-0262364 | C-AM-A-0262366 | 2/17/1988 | | | CSB Executive Committee Meeting Minutes |
| **Px. 3128** | C-AM-A-0262566 | C-AM-A-0262570 | 3/9/1988 | | | CSB Executive Committee Meeting Minutes |
| **Px. 3129** | C-AM-A-0254026 | C-AM-A-0254033 | 4/13/1988 | | | CSB Executive Committee Meeting Minutes |
| **Px. 3130** | C-AM-A-0254163 | C-AM-A-0254168 | 4/20/1988 | | | CSB Executive Committee Meeting Minutes |
| **Px. 3131** | C-AM-A-0253683 | C-AM-A-0253688 | 6/15/1988 | | | CSB Executive Committee Meeting Minutes |
| **Px. 3132** | C-AM-A-0253644 | | 6/29/1988 | | | CSB Executive Committee Meeting Minutes |
| **Px. 3133** | C-AM-A- | C-AM-A- | 7/20/1988 | | | CSB Executive Committee Meeting |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0253433 | 0253439 | | | | Minutes |
| **Carteret Operations Committee** | | | | | | |
| **Px. 3201** | C-AM-A-0401075 | C-AM-A-0401078 | 8/16/1993 | | | Operations Committee Meeting Minutes |
| **Px. 3202** | C-AM-A-0401082 | C-AM-A-0401084 | 8/30/1993 | | | Operations Committee Meeting Minutes |
| **Px. 3203** | C-AM-A-0400938 | C-AM-A-0400940 | 11/22/1993 | | | Operations Committee Meeting Minutes |
| **Carteret MAPP Minutes** | | | | | | |
| **Px. 3301** | C-AM-A-0400708 | C-AM-A-0400709 | 4/20/1993 | | | MAPP Credit Committee minutes |
| **Px. 3302** | C-AM-A-0400712 | C-AM-A-0400713 | 4/27/1993 | | | MAPP Credit Committee minutes |
| **Px. 3303** | C-AM-A-0400672 | C-AM-A-0400673 | 5/11/1993 | | | MAPP Credit Committee minutes |
| **Px. 3304** | C-AM-A-0400675 | C-AM-A-0400677 | 5/20/1993 | | | MAPP Credit Committee minutes |
| **Px. 3305** | C-AM-A-0400650 | C-AM-A-0400652 | 6/24/1993 | | | MAPP Credit Committee minutes |
| **Px. 3306** | C-AM-A-0400603 | C-AM-A-0400605 | 7/15/1993 | | | MAPP Credit Committee minutes |
| **Px. 3307** | C-AM-A-0400597 | C-AM-A-0400600 | 7/22/1993 | | | MAPP Credit Committee minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3308** | C-AM-A-0400592 | C-AM-A-0400593 | 7/29/1993 | | | MAPP Credit Committee minutes |
| **Px. 3309** | C-AM-A-0160001 | C-AM-A-0160005 | 12/21/1993 | | | MAPP Meeting minutes |
| **Ambase Board of Directors & Committee Meeting Minutes** | | | | | | |
| **Px. 3401** | KH028771 | KH028776 | 1/31/1990 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3402** | KH101061 | KH101068 | 3/22/1990 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3403** | KH101069 | KH101075 | 6/27/1990 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3404** | KH101076 | KH101082 | 7/25/1990 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3405** | KH083800 | KH083804 | 7/27/1990 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3406** | KH101111 | KH101130 | 8/8/1990 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3407** | AMB004611 | AMB004613 | 9/26/1990 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3408** | KH038042 | KH038046 | 10/31/1990 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3409** | KH038047 | KH038053 | 10/31/1990 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3410** | KH032121 | KH032129 | 1/4/1991 | | | Minutes of the Concurrent Meetings of the Personnel and Executive Committees of the Board of Directors |
| **Px. 3411** | KH039378 | KH039385 | 1/24/1991 | | | Minutes of Ambase Board of Directors |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Meeting |
| **Px. 3412** | AMB049387 | AMB049397 | 3/27/1991 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3413** | AMB001689 | AMB001693 | 5/8/1991 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3414** | AMB001632 | AMB001642 | 5/13/1991 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3415** | AMB001725 | AMB001726 | 5/13/1991 | | | Minutes of the Meeting of the Accounting and Audit Committee of the Ambase Board of Directors |
| **Px. 3416** | AMB001643 | AMB001647 | 5/17/1991 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3417** | AMB001648 | AMB001653 | 6/3/1991 | | | Minutes of the Concurrent Meetings of the Ambase Board of Directors and the Personnel Committee |
| **Px. 3418** | AMB001654 | AMB001660 | 6/25/1991 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3419** | AMB001727 | AMB001729 | 6/25/1991 | | | Minutes of the Meeting of the Accounting and Audit Committee of the Ambase Board of Directors |
| **Px. 3420** | AMB001700 | AMB001705 | 6/25/1991 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3421** | AMB001730 | AMB001733 | 8/29/1991 | | | Minutes of the Meeting of the Accounting and Audit Committee of the Ambase Board of Directors |
| **Px. 3422** | AMB001661 | AMB001669 | 8/29/1991 | | | Minutes of Ambase Board of Directors Meeting |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3423** | AMB001706 | AMB001710 | 8/29/1991 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3424** | AMB001670 | AMB001674 | 10/23/1991 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3425** | AMB001711 | AMB001712 | 10/23/1991 | | | Minutes of the Meeting of the Personnel Committee of the Board of Directors |
| **Px. 3426** | AMB001675 | AMB001681 | 12/11/1991 | | | Minutes of the Concurrent Meetings of the Ambase Board of Directors and the Personnel Committee |
| **Px. 3427** | AMB001720 | AMB001724 | 1/13/1992 | | | Minutes of the Concurrent Meetings of the Ambase Board of Directors and the Personnel Committee |
| **Px. 3428** | AMB001685 | AMB001688 | 2/28/1992 | | | Minutes of Ambase Board of Directors Meeting |
| **Px. 3429** | AMB001734 | AMB001735 | 3/25/1992 | | | Draft Minutes of the Meeting of the Accounting and Audit Committee of the Ambase Board of Directors |
| **The Home Group, Inc. Board of Directors** | | | | | | |
| **Px. 3501** | AMB045457 | AMB045464 | 7/22/1987 | | | Minutes |
| **Px. 3502** | AMB019088 | AMB019089 | 8/3/1987 | | | Minutes |
| **Px. 3503** | AMB045977 | AMB045978 | 10/21/1987 | | | Minutes |
| **Px. 3504** | AMB045979 | AMB045989 | 10/28/1987 | | | Minutes |
| **Px. 3505** | | | 5/20/1988 | | | Minutes |
| **Px. 3506** | KH101025 | KH101036 | 7/27/1988 | | | Minutes |
| **Px. 3507** | KH038085 | KH038091 | 12/28/1988 | | | Minutes of the Joint Meeting of the Personnel and Executive Committees |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3508** | KH101042 | KH101060 | 2/3/1989 | | | Minutes |
| **Asset Liability Management Committee (ALCO) Minutes** | | | | | | |
| **Px. 3601** | C-AM-A-0329347 | C-AM-A-0329357 | 9/17/1991 | | | Asset Liability Management Committee Meeting with Attachments |
| **Px. 3602** | C-AM-A-0329481 | C-AM-A-0329495 | 10/1/1991 | | | Asset Liability Management Committee Deliberations, The Week of September 23, 1991 with Attachments |
| **Px. 3603** | C-AM-A-0329451 | C-AM-A-0329464 | 10/8/1991 | | | Asset Liability Management Committee Deliberations, The Week of September 30, 1991 with Attachments |
| **Px. 3604** | C-AM-A-0329425 | C-AM-A-0329438 | 10/22/1991 | | | Asset Liability Management Committee Deliberations, The Week of October 14, 1991 with Attachments |
| **Px. 3605** | C-AM-A-0329414 | C-AM-A-0329424 | 10/24/1991 | | | Asset Liability Management Committee Minutes with Attachments |
| **Px. 3606** | C-AM-A-0329395 | C-AM-A-0329413 | 10/29/1991 | | | Asset Liability Management Committee Deliberations, The Week of October 21, 1991 with Attachments |
| **Px. 3607** | C-AM-A-0329376 | C-AM-A-0329377 | 10/28/1991 | | | Asset Liability Management Committee Deliberations, The Week of October 28, 1991 |
| **Px. 3608** | C-AM-A-0329385 | C-AM-A-0329394 | 10/31/1991 | | | Asset Liability Management Committee Meeting Attachments |
| **Px. 3609** | WOP3161122 | WOP3161122 | 1/20/1992 | | | Asset Liability Management Committee Deliberations, The Week of January 20, 1992 |
| **Px. 3610** | C-AM-A- | C-AM-A- | 1/27/1992 | | | Asset Liability Management Committee |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0328138 | 0328138 | | | | Deliberations, The Week of January 27, 1992 |
| **Px. 3611** | C-AM-A-0328137 | C-AM-A-0328137 | 2/3/1992 | | | Asset Liability Management Committee Deliberations, The Week of February 3, 1992 |
| **Px. 3612** | C-AM-A-0328136 | C-AM-A-0328136 | 2/10/1992 | | | Asset Liability Management Committee Deliberations, The Week of February 10, 1992 |
| **Px. 3613** | WOP316 1118 | WOP3161118 | 2/18/1992 | | | Asset Liability Management Committee Deliberations, The Week of February 18, 1992 |
| **Px. 3614** | C-AM-A-0328134 | C-AM-A-0328134 | 2/24/1992 | | | Asset Liability Management Committee Deliberations, The Week of February 24, 1992 |
| **Px. 3615** | C-AM-A-0328132 | C-AM-A-0328133 | 3/2/1992 | | | Asset Liability Management Committee Deliberations, The Week of March 2, 1992 |
| **Px. 3616** | WOP3161114 | WOP3161114 | 3/9/1992 | | | Asset Liability Management Committee Deliberations, The Week of March 9, 1992 |
| **Px. 3617** | WOP3161113 | WOP3161113 | 3/16/1992 | | | Asset Liability Management Committee Deliberations, The Week of March 16, 1992 |
| **Px. 3618** | C-AM-A-0328129 | C-AM-A-0328129 | 3/23/1992 | | | Asset Liability Management Committee Deliberations, The Week of March 23, 1992 |
| **Px. 3619** | WOP3161111 | WOP3161111 | 3/30/1992 | | | Asset Liability Management Committee Deliberations, The Week of March 30, 1992 |
| **Px. 3620** | WOP3161110 | WOP3161110 | 4/6/1992 | | | Asset Liability Management Committee Deliberations, The Week of April 6, 1992 |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 3621** | C-AM-A-0328639 | C-AM-A-0328639 | 4/20/1992 | | | Asset Liability Management Committee Deliberations, The Week of April 20, 1992 |
| **Px. 3622** | C-AM-A-0328638 | C-AM-A-0328638 | 4/27/1992 | | | Asset Liability Management Committee Deliberations, The Week of April 27, 1992 |
| **Px. 3623** | C-AM-A-0328637 | C-AM-A-0328637 | 5/4/1992 | | | Asset Liability Management Committee Deliberations, The Week of May 4, 1992 |
| **Px. 3624** | WOP3161106 | SOP3161106 | 5/11/1992 | | | Asset Liability Management Committee Deliberations, The Week of May 11, 1992 |
| **Px. 3625** | C-AM-A-0328635 | C-AM-A-0328635 | 5/18/1992 | | | Asset Liability Management Committee Deliberations, The Week of May 18, 1992 |
| **Px. 3626** | C-AM-A-0328633 | C-AM-A-0328634 | 5/25/1992 | | | Asset Liability Management Committee Deliberations, The Week of May 25, 1992 |
| **Px. 3627** | C-AM-A-0328632 | C-AM-A-0328632 | 6/1/1992 | | | Asset Liability Management Committee Deliberations, The Week of June 1, 1992 |
| **Px. 3628** | C-AM-A-0328631 | C-AM-A-0328631 | 6/8/1992 | | | Asset Liability Management Committee Deliberations, The Week of June 8, 1992 |
| **Px. 3629** | C-AM-A-0328630 | C-AM-A-0328630 | 6/22/1992 | | | Asset Liability Management Committee Deliberations, The Week of June 22, 1992 |
| **Px. 3630** | C-AM-A-0328629 | C-AM-A-0328629 | 6/29/1992 | | | Asset Liability Management Committee Deliberations, The Week of June 29, 1992 |
| **Px. 3631** | C-AM-A-0401359 | C-AM-A-0401359 | 7/6/1992 | | | Asset Liability Management Committee Deliberations, The Week of July 6, 1992 |
| **Px. 3632** | C-AM-A-0328627 | C-AM-A-0328627 | 7/13/1992 | | | Asset Liability Management Committee Deliberations, The Week of July 13, 1992 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **Px. 3633** | C-AM-A-0328625 | C-AM-A-0328626 | 7/20/1992 | | | Asset Liability Management Committee Deliberations, The Week of July 20, 1992 |
| **Px. 3634** | C-AM-A-0380738 | C-AM-A-0380738 | 8/14/1992 | | | Asset Liability Management Committee Deliberations, The Week of August 14, 1992 |
| **Px. 3635** | C-AM-A-0380737 | C-AM-A-0380737 | 8/17/1992 | | | Asset Liability Management Committee Deliberations, The Week of August 17-21, 1992 |
| **Px. 3636** | C-AM-A-0380736 | C-AM-A-0380736 | 8/24/1992 | | | Asset Liability Management Committee Deliberations, The Week of August 24-28, 1992 |
| **Px. 3637** | C-AM-A-0380734 | C-AM-A-0380735 | 8/31/1992 | | | Asset Liability Management Committee Deliberations, The Weeks of August 31 & September 7, 1992 |
| **Px. 3638** | C-AM-A-0380733 | C-AM-A-0380733 | 9/14/1992 | | | Asset Liability Management Committee Deliberations, The Week of September 14, 1992 |
| **Px. 3639** | C-AM-A-0377046 | C-AM-A-0377061 | 9/29/1992 | | | Asset Liability Management Committee Deliberations, The Week of September 21, 1992 with Attachments |
| **Px. 3640** | C-AM-A-0380729 | C-AM-A-0380730 | 9/28/1992 | | | Asset Liability Management Committee Deliberations, The Week of September 28, 1992 |
| **Px. 3641** | C-AM-A-0380727 | C-AM-A-0380728 | 10/5/1992 | | | Asset Liability Management Committee Deliberations, The Week of October 5, 1992 |

**_Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States_, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 3642** | C-AM-A-0380726 | C-AM-A-0380726 | 10/12/1992 | | | Asset Liability Management Committee Deliberations, The Week of October 12, 1992 |
| **Px. 3643** | C-AM-A-0380725 | C-AM-A-0380725 | 10/19/1992 | | | Asset Liability Management Committee Deliberations, The Week of October 19, 1992 |
| **Px. 3644** | C-AM-A-0380723 | C-AM-A-0380724 | 10/26/1992 | | | Asset Liability Management Committee Deliberations, The Week of October 26, 1992 |
| **Px. 3645** | C-AM-A-0380722 | C-AM-A-0380722 | 11/2/1992 | | | Asset Liability Management Committee Deliberations, The Week of November 2, 1992 |
| **Px. 3646** | C-AM-A-0380720 | C-AM-A-0380720 | 11/16/1992 | | | Asset Liability Management Committee Deliberations, The Week of November 16, 1992 |
| **Px. 3647** | C-AM-A-0380739 | C-AM-A-0380739 | 11/23/1992 | | | Asset Liability Management Committee Deliberations, The Week of November 23, 1992 |
| **Px. 3648a** | C-AM-A-0380705 | C-AM-A-0380717 | 12/3/1992 | | | Asset Liability Management Committee Thursday, December 3, 1992 Meeting Attachments |
| **Px. 3648** | C-AM-A-0134424 | C-AM-A-0134429 | 12/9/1992 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3649** | C-AM-A-0094643 | C-AM-A-0094646 | 12/16/1992 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3650** | C-AM-A-0134317 | C-AM-A-0134320 | 12/28/1992 | | | Asset Liability Committee Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **Px. 3651** | C-AM-A-0134170 | C-AM-A-0134173 | 1/6/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3652** | C-AM-A-0134132 | C-AM-A-0134136 | 1/13/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3653** | C-AM-A-0134109 | C-AM-A-0134112 | 1/20/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3654** | C-AM-A-0134081 | C-AM-A-0134084 | 1/27/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3655** | C-AM-A-0134055 | C-AM-A-0134058 | 2/3/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3656** | C-AM-A-0134032 | C-AM-A-0134034 | 2/10/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3657** | C-AM-A-0133994 | C-AM-A-0133998 | 2/17/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3658** | C-AM-A-0133960 | C-AM-A-0133963 | 2/24/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3659** | C-AM-A-0133945 | C-AM-A-0133947 | 3/3/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3660** | C-AM-A-0133918 | C-AM-A-0133919 | 3/10/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3661** | C-AM-A-0133846 | C-AM-A-0133848 | 3/17/1993 | | | Asset Liability Committee Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3662** | C-AM-A-0133833 | C-AM-A-0133835 | 3/24/1993 | | | Asset Liability Committee Meeting Minutes |
| **Px. 3663** | C-AM-A-0133790 | C-AM-A-0133793 | 3/31/1993 | | | ALCO Committee Minutes |
| **Px. 3664** | C-AM-A-0133778 | C-AM-A-0133779 | 4/6/1993 | | | ALCO Committee Minutes |
| **Px. 3665** | C-AM-A-0133744 | C-AM-A-0133746 | 4/14/1993 | | | ALCO Committee Minutes |
| **Px. 3666** | C-AM-A-0133707 | C-AM-A-0133709 | 4/21/1993 | | | ALCO Committee Minutes |
| **Px. 3667** | C-AM-A-0133670 | C-AM-A-0133672 | 4/28/1993 | | | ALCO Committee Minutes |
| **Px. 3668** | C-AM-A-0094718 | C-AM-A-0094720 | 5/5/1993 | | | ALCO Committee Minutes |
| **Px. 3669** | C-AM-A-0094721 | C-AM-A-0094722 | 5/11/1993 | | | ALCO Committee Minutes |
| **Px. 3670** | C-AM-A-0133612 | C-AM-A-0133620 | 5/19/1993 | | | ALCO Committee Minutes with Attachments |
| **Px. 3671** | C-AM-A-0155968 | C-AM-A-0155970 | 5/26/1993 | | | ALCO Committee Minutes |
| **Px. 3672** | C-AM-A-0133565 | C-AM-A-0133567 | 6/2/1993 | | | ALCO Committee Minutes |
| **Px. 3673** | C-AM-A-0133541 | C-AM-A-0133542 | 6/9/1993 | | | ALCO Committee Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **Px. 3674** | C-AM-A-0401178 | C-AM-A-0401180 | 6/16/1993 | | | ALCO Committee Minutes |
| **Px. 3675** | C-AM-A-0400972 | C-AM-A-0400974 | 6/23/1993 | | | ALCO Committee Minutes |
| **Px. 3676** | C-AM-A-0093434 | C-AM-A-0093436 | 6/30/1993 | | | ALCO Committee Minutes |
| **Px. 3677** | C-AM-A-0093437 | C-AM-A-0093439 | 7/7/1993 | | | ALCO Committee Minutes |
| **Px. 3678** | C-AM-A-0133414 | C-AM-A-0133416 | 7/15/1993 | | | ALCO Committee Minutes |
| **Px. 3679** | C-AM-A-0401193 | C-AM-A-0401195 | 7/21/1993 | | | ALCO Committee Minutes |
| **Px. 3680** | C-AM-A-0133332 | C-AM-A-0133334 | 7/28/1993 | | | ALCO Committee Minutes |
| **Px. 3681** | C-AM-A-0092817 | C-AM-A-0092819 | 8/4/1993 | | | ALCO Committee Minutes |
| **Px. 3682** | C-AM-A-0133252 | C-AM-A-0133254 | 8/11/1993 | | | ALCO Committee Minutes |
| **Px. 3683** | C-AM-A-0133226 | C-AM-A-0133228 | 8/18/1993 | | | ALCO Committee Minutes |
| **Px. 3684** | C-AM-A-0155930 | C-AM-A-0155932 | 8/25/1993 | | | ALCO Committee Minutes |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3685** | C-AM-A-0093296 | C-AM-A-0093300 | 9/1/1993 | | | ALCO Committee Minutes |
| **Px. 3686** | C-AM-A-0133187 | C-AM-A-0133189 | 9/8/1993 | | | ALCO Committee Minutes |
| **Px. 3687** | C-AM-A-0133174 | C-AM-A-0133176 | 9/15/1993 | | | ALCO Committee Minutes |
| **Px. 3688** | C-AM-A-0133154 | C-AM-A-0133156 | 9/22/1993 | | | ALCO Committee Minutes |
| **Px. 3689** | C-AM-A-0094782 | C-AM-A-0094785 | 9/29/1993 | | | ALCO Committee Minutes |
| **Px. 3690** | C-AM-A-0094786 | C-AM-A-0094788 | 10/5/1993 | | | ALCO Committee Minutes |
| **Px. 3691** | C-AM-A-0155906 | C-AM-A-0155908 | 10/13/1993 | | | ALCO Committee Minutes |
| **Px. 3692** | C-AM-A-0133002 | C-AM-A-0133005 | 10/20/1993 | | | ALCO Committee Minutes |
| **Px. 3693** | WOP2970981 | WOP2970983 | 10/27/1993 | | | ALCO Committee Minutes |
| **Px. 3694** | C-AM-A-0155897 | C-AM-A-0155898 | 11/3/1993 | | | ALCO Committee Minutes |
| **Px. 3695** | C-AM-A-0401009 | C-AM-A-0401009 | 11/10/1993 | | | ALCO Committee Minutes |
| **Px. 3696** | C-AM-A-0092698 | C-AM-A-0092704 | 11/17/1993 | | | ALCO Committee Minutes with Attachments |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | |
| **Px. 3697** | C-AM-A-0132781 | C-AM-A-0132782 | 11/24/1993 | | | ALCO Committee Minutes |
| **Px. 3698** | C-AM-A-0132764 | C-AM-A-0132766 | 12/1/1993 | | | ALCO Committee Minutes |
| **Px. 3699** | C-AM-A-0400995 | C-AM-A-0400996 | 12/8/1993 | | | ALCO Committee Minutes |
| **Px. 3700** | C-AM-A-0400997 | C-AM-A-0400999 | 12/15/1993 | | | ALCO Committee Minutes |
| **Px. 3701** | C-AM-A-0155880 | C-AM-A-0155882 | 12/22/1993 | | | ALCO Committee Minutes |
| **Px. 3702** | C-AM-A-0155678 | C-AM-A-0155679 | 1/5/1994 | | | ALCO Committee Minutes |
| **Px. 3703** | C-AM-A-0155601 | C-AM-A-0155604 | 1/12/1994 | | | ALCO Committee Minutes |
| **Px. 3704** | C-AM-A-0155574 | C-AM-A-0155576 | 1/19/1994 | | | ALCO Committee Minutes |
| **Px. 3705** | CAM3840876 | CAM3840879 | 1/26/1994 | | | ALCO Committee Minutes |
| **Px. 3706** | C-AM-A-0155529 | C-AM-A-0155534 | 2/2/1994 | | | ALCO Committee Minutes with Attachments |
| **Px. 3707** | C-AM-A-0155522 | C-AM-A-0155523 | 2/9/1994 | | | ALCO Committee Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3708** | C-AM-A-0155508 | C-AM-A-0155511 | 2/16/1994 | | | ALCO Committee Minutes |
| **Px. 3709** | CAM3840866 | CAM3840867 | 2/23/1994 | | | ALCO Committee Minutes |
| **Px. 3710** | C-AM-A-0401386 | C-AM-A-0401388 | 3/2/1994 | | | ALCO Committee Minutes |
| **Px. 3711** | C-AM-A-0155460 | C-AM-A-0155461 | 3/9/1994 | | | ALCO Committee Minutes |
| **Px. 3712** | CAM3840849 | CAM3840851 | 4/14/1994 | | | ALCO Committee Minutes |
| **Px. 3713** | C-AM-A-0160617 | C-AM-A-0160619 | 3/23/1994 | | | ALCO Committee Minutes |
| **Px. 3714** | C-AM-A-0155353 | C-AM-A-0155354 | 3/30/1994 | | | ALCO Committee Minutes |
| **Px. 3715** | C-AM-A-0155340 | C-AM-A-0155341 | 4/6/1994 | | | ALCO Committee Minutes |
| **Px. 3716** | C-AM-A-0155836 | C-AM-A-0155838 | 4/14/1994 | | | ALCO Committee Minutes |
| **Px. 3717** | C-AM-A-0155300 | C-AM-A-0155302 | 4/20/1994 | | | ALCO Committee Minutes |
| **Px. 3718** | C-AM-A-0155834 | C-AM-A-0155835 | 4/28/1994 | | | ALCO Committee Minutes |
| **Px. 3719** | C-AM-A-0155273 | C-AM-A-0155274 | 5/4/1994 | | | ALCO Committee Minutes |
| **Px. 3720** | C-AM-A-0164862 | C-AM-A-0164863 | 5/11/1994 | | | ALCO Committee Minutes |
| **Px. 3721** | C-AM-A- | C-AM-A- | 5/18/1994 | | | ALCO Committee Minutes |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
| | 0155827 | 0155829 | | | | |
| **Px. 3722** | C-AM-A-0155226 | C-AM-A-0155227 | 5/26/1994 | | | ALCO Committee Minutes |
| **Px. 3723** | C-AM-A-0155211 | C-AM-A-0155212 | 6/1/1994 | | | ALCO Committee Minutes |
| **Px. 3724** | C-AM-A-0164690 | C-AM-A-0164691 | 6/8/1994 | | | ALCO Committee Minutes |
| **Px. 3725** | C-AM-A-0155171 | C-AM-A-0155172 | 6/15/1994 | | | ALCO Committee Minutes |
| **Px. 3726** | C-AM-A-0155154 | C-AM-A-0155155 | 6/22/1994 | | | ALCO Committee Minutes |
| **Px. 3727** | C-AM-A-0155146 | C-AM-A-0155147 | 6/29/1994 | | | ALCO Committee Minutes |
| **Px. 3728** | C-AM-A-0155812 | C-AM-A-0155814 | 7/6/1994 | | | ALCO Committee Minutes |
| **Px. 3729** | C-AM-A-0164515 | C-AM-A-0164517 | 7/13/1994 | | | ALCO Committee Minutes |
| **Px. 3730** | C-AM-A-0155066 | C-AM-A-0155067 | 7/20/1994 | | | ALCO Committee Minutes |
| **Px. 3731** | C-AM-A-0155057 | C-AM-A-0155058 | 7/27/1994 | | | ALCO Committee Minutes |
| **Px. 3732** | C-AM-A-0155803 | C-AM-A-0155804 | 8/3/1994 | | | ALCO Committee Minutes |
| **Px. 3733** | C-AM-A-0155021 | C-AM-A-0155022 | 8/10/1994 | | | ALCO Committee Minutes |
| **Px. 3734** | C-AM-A-0155008 | C-AM-A-0155009 | 8/17/1994 | | | ALCO Committee Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3735** | C-AM-A-015507 | C-AM-A-0155058 | 8/24/1994 | Nancy A. Stasse | ALCO File | Memorandum re: No ALCO Meeting – August 24, 1994 |
| **Px. 3736** | C-AM-A-0154951 | C-AM-A-0154952 | 9/13/1994 | | | ALCO Committee Minutes |
| **Px. 3737** | C-AM-A-0154941 | C-AM-A-0154941 | 9/20/1994 | | | ALCO Committee Minutes |
| **Px. 3738** | C-AM-A-0155789 | C-AM-A-0155791 | 9/28/1994 | | | ALCO Committee Minutes |
| **Px. 3739** | C-AM-A-0164030 | C-AM-A-0164032 | 10/5/1994 | | | ALCO Committee Minutes |
| **Px. 3740** | C-AM-A-0164028 | C-AM-A-0164029 | 10/7/1994 | | | ALCO Committee Minutes |
| **Px. 3741** | C-AM-A-0155782 | C-AM-A-0155783 | 10/12/1994 | | | ALCO Committee Minutes |
| **Px. 3742** | C-AM-A-0154835 | C-AM-A-0154836 | 10/19/1994 | | | ALCO Committee Minutes |
| **Px. 3743** | C-AM-A-0155777 | C-AM-A-0155779 | 10/26/1994 | | | ALCO Committee Minutes |
| **Px. 3744** | C-AM-A-0154811 | C-AM-A-0154812 | 11/3/1994 | | | ALCO Committee Minutes |
| **Px. 3745** | C-AM-A-0163903 | C-AM-A-0163904 | 11/9/1994 | | | ALCO Committee Minutes |
| **Px. 3746** | C-AM-A-0163900 | C-AM-A-0163902 | 11/16/1994 | | | ALCO Committee Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3747** | C-AM-A-0154698 | C-AM-A-0154699 | 11/22/1994 | | | ALCO Committee Minutes |
| **Px. 3748** | C-AM-A-0154650 | C-AM-A-0154651 | 11/30/1994 | | | ALCO Committee Minutes |
| **Px. 3749** | C-AM-A-0163830 | C-AM-A-0163831 | 12/7/1994 | | | ALCO Committee Minutes |
| **Px. 3750** | C-AM-A-0138584 | C-AM-A-0138585 | 12/14/1994 | | | ALCO Committee Minutes |
| **Px. 3751** | C-AM-A-0138568 | C-AM-A-0138569 | 12/21/1994 | | | ALCO Committee Minutes |
| **Px. 3752** | C-AM-A-0155717 | C-AM-A-0155718 | 12/28/1994 | | | ALCO Committee Minutes |
| **Px. 3753** | C-AM-A-0138508 | C-AM-A-0138510 | 1/4/1995 | | | ALCO Committee Minutes |
| **Px. 3754** | C-AM-A-0138493 | C-AM-A-0138495 | 1/11/1995 | | | ALCO Committee Minutes |
| **Px. 3755** | C-AM-A-0138480 | C-AM-A-0138492 | 1/19/1995 | | | ALCO Committee Minutes with Attachments |
| **Px. 3756** | C-AM-A-0138457 | C-AM-A-0138475 | 1/25/1995 | | | ALCO Committee Minutes with Attachments |
| **Px. 3757** | C-AM-A-0163539 | C-AM-A-0163540 | 2/1/1995 | | | ALCO Committee Minutes |
| **Px. 3758** | C-AM-A-0138387 | C-AM-A-0138387 | 2/8/1995 | | | ALCO Committee Minutes |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
| | | | | | | |
| **Other Minutes** | | | | | | |
| **Px. 3759** | AM0010003 | AM0010008 | 10/17/2001 | | | Goodwill Issues Payment of Dividends Meeting Minutes |
| **Px. 3760** | C-AM-A-0321960 | C-AM-A-0321965 | 3/16/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3761** | C-AM-A-0324993 | C-AM-A-0324995 | 5/11/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3762** | C-AM-A-0321919 | C-AM-A-0321923 | 5/25/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3763** | C-AM-A-0321894 | C-AM-A-0321899 | 7/12/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3764** | C-AM-A-0321880 | C-AM-A-0321881 | 8/15/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3765** | C-AM-A-0323967 | C-AM-A-0323972 | 8/17/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3766** | C-AM-A-0323993 | C-AM-A-0323996 | 8/24/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Px. 3767** | C-AM-A-0324021 | C-AM-A-0324024 | 9/7/1983 | | | Carteret Board of Directors Meeting Minutes |
| **Carteret Monthly Financial Reports** | | | | | | |
| **Px. 3801** | AMB014552 | AMB014585 | 9/30/1992 | | | Carteret Savings Bank, FA & Subsidiaries Financial Report |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3802** | CAM4820003 | CAM4820035 | 11/30/1992 | | | Carteret Savings Bank & Subsidiaries Financial Report (Green Ex. 29) |
| **Px. 3803** | CAM3640536 | CAM3640548 | 12/4/1992 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3804** | AM00086960 | AM00086988 | 12/31/1992 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3805** | | | 1/31/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3806** | CAM4040291 | CAM4040322 | 2/28/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3807** | CAM4040259 | CAM4040289 | 3/31/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3808** | CAM4061160 | CAM4061190 | 4/30/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3809** | CAM4040193 | CAM4040223 | 5/31/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3810** | C-AM-A-0092843 | C-AM-A-0092873 | 6/30/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3811** | CAM4600032 | CAM4600062 | 7/31/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3812** | CAM4062195 | CAM4062223 | 8/31/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3813** | CAM4950831 | CAM4950858 | 9/30/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3814** | CAM4040035 | CAM4040063 | 10/31/1993 | | | Carteret FSB and Subsidiaries Financial |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| | | | | | | Report |
| **Px. 3815** | CAM4062545 | CAM4062573 | 11/30/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3816** | CAM4840183 | CAM4840211 | 12/31/1993 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3817** | CAM4951692 | CAM4951721 | 1/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3818** | CAM4951862 | CAM4951891 | 2/28/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3819** | CAM4952107 | CAM4952132 | 3/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3820** | CAM5070054 | CAM5070083 | 4/30/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3821** | CAM4180003 | CAM4180032 | 5/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3822** | CAM4181747 | CAM4181776 | 6/30/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3823** | CAM4180233 | CAM4180262 | 7/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3824** | CAM3821947 | CAM3821975 | 8/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3825** | CAM3821886 | CAM3821914 | 9/30/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3826** | CAM3821856 | CAM3821884 | 10/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3827** | CAM3821795 | CAM3821824 | 11/30/1994 | | | Carteret FSB and Subsidiaries Financial Report |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3828** | CAM3821765 | CAM3821792 | 12/31/1994 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3829** | CAM3820669 | CAM3820695 | 1/31/1995 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3830** | CAM3821701 | CAM3821716 | 2/28/1995 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3831** | CAM3821685 | CAM3821698 | 3/10/1995 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3832** | CAM3821671 | CAM3821683 | 3/31/1995 | | | Carteret FSB and Subsidiaries Financial Report |
| **Px. 3833** | CAM3821644 | CAM3821656 | 4/30/1995 | | | Carteret FSB and Subsidiaries Financial Report (draft) |
| **Commercial Loan Portfolio Reports** | | | | | | |
| **Px. 3901** | C-AM-A-0153656 | C-AM-A-0153678 | 4/9/1991 | | | Conservatorship Asset Disposition Status Report |
| **Px. 3902** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 3903** | C-AM-A-0338631 | C-AM-A-0338633 | 9/30/1992 | | | Carteret Commercial Asset Division Trial Balance of Loans, Rec & Reserve |
| **Px. 3904** | CAM3862674 | CAM3862699 | 11/30/1992 | | | Commercial Loan Portfolio – November 1992 |
| **Px. 3905** | AM52171736 | AM52171761 | 2/19/1993 | | | Commercial Loan Portfolio – January 1993 |
| **Px. 3906** | AM52171706 | AM52171734 | 3/23/1993 | | | Commercial Loan Portfolio – February 1993 |
| **Px. 3907** | CAM8301733 | CAM8301758 | 4/16/1993 | | | Commercial Loan Portfolio – March 1993 |
| **Px. 3908** | AM50860550 | AM50860575 | 7/19/1993 | | | Commercial Loan Portfolio – June 1993 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 3909** | AM41131775 | AM41131797 | 8/17/1993 | | | Commercial Loan Portfolio – July 1993 |
| **Px. 3910** | AM41131729 | AM41131751 | 9/20/1993 | | | Commercial Loan Portfolio – August 1993 |
| **Px. 3911** | AM41131701 | AM41131728 | 10/14/1993 | | | Commercial Loan Portfolio – September 1993 |
| **Px. 3912** | CAM8301969 | CAM8301993 | 12/10/1993 | | | Commercial Loan Portfolio – November 1993 |
| **Px. 3913** | CAM8301863 | CAM8301889 | 1/18/1994 | | | Commercial Loan Portfolio – December 1993 |
| **Px. 3914** | CAM8301811 | CAM8301836 | 2/16/1994 | | | Commercial Loan Portfolio – January 1994 |
| **Px. 3915** | CAM8301239 | CAM8301264 | 3/14/1994 | | | Commercial Loan Portfolio – February 1994 |
| **Px. 3916** | CAM8301708 | CAM8301732 | 5/19/1994 | | | Commercial Loan Portfolio – April 1994 |
| **Px. 3917** | CAM8301631 | CAM8301656 | 6/20/1994 | | | Commercial Loan Portfolio – May 1994 |
| **Px. 3918** | AM41162171 | AM41162192 | 8/22/1994 | | | Commercial Loan Portfolio – July 1994 |
| **Px. 3919** | AM41162144 | AM41162170 | 9/19/1994 | | | Commercial Loan Portfolio – August 1994 |
| **Px. 3920** | AM41162100 | AM41162120 | 10/24/1994 | | | Commercial Loan Portfolio – September 1994 |
| **Px. 3921** | CAM8300919 | CAM8300938 | 11/22/1994 | | | Commercial Loan Portfolio – October 1994 |
| **Px. 3922** | CAM8301359 | CAM8301379 | 1/24/1995 | | | Commercial Loan Portfolio – December 1994 |
| **Px. 3923** | CAM4951088 | CAM4951115 | 10/31/1993 | | | Commercial Asset Portfolio Analysis |
| **Conservatorship/Receivership Planning Reports** | | | | | | |
| **Px. 4001*** | C-AM-A-0103999 | C-AM-A-0104040 | 12/4/1992 | | | Conservatorship Strategic Plan |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4002*** | C-AM-A-0400781, 83, 86 | C-AM-A-0400869 | 2/1/1993 | | | CFSB Conservatorship Strategic Plan |
| **Px. 4002a** | C-AM-A-0400782 | | 2/1/1993 | George Gross | Robert Smedley | Transmittal letter for CFSB Conservatorship Stratgic Plan |
| **Px. 4002b** | C-AM-A-0400784 | C-AM-A-0400785 | 2/25/1993 | Gloria Maligaya | Robert Smedley | Memorandum re: CFSB Conservatorship Strategic Plan |
| **Px. 4003*** | C-AM-A-0051217 | C-AM-A-0051221 | 1993 | | | CFSB Conservatorship Strategic Plan, Revised Operating Plan Budget, Fourth Quarter 1993 (Maligaya Ex. 10) |
| **Px. 4004** | CAM4061450 | CAM4061485 | 1993 | | | Carteret Federal Savings Bank Budget Variance Report, Second Quarter 1993 |
| **Px. 4005** | CAM6660013 | CAM6660080 | | | | Consolidation Plan |
| **Managing Agents Meeting Minutes and Reports** | | | | | | |
| **Px. 4101** | C-AM-A-0093662 | C-AM-A-0093668 | 12/29/1992 | | | Managing Agents Meeting Minutes |
| **Px. 4102** | C-AM-A-0138259 | C-AM-A-0138263 | 1/6/1993 | | | Managing Agents Meeting Minutes |
| **Px. 4103** | C-AM-A-0138245 | C-AM-A-0138248 | 1/13/1993 | | | Managing Agents Meeting Minutes |
| **Px. 4104** | C-AM-A-0138206 | C-AM-A-0138209 | 1/20/1993 | | | Managing Agents Meeting Minutes |
| **Px. 4105** | C-AM-A-0138170 | C-AM-A-0138172 | 1/27/1993 | | | Managing Agents Meeting Minutes |
| **Px. 4106** | C-AM-A-0133918 | C-AM-A-0133919 | 3/10/1993 | | | Managing Agents Meeting Minutes |
| **Px. 4107** | C-AM-A- | C-AM-A- | 3/17/1993 | | | Managing Agents Meeting Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0138145 | 0138147 | | | | |
| **Px. 4108** | WOP2971339 | WOP2971343 | 5/7/1993 | G. Gross | | Weekly Managing Agent Report |
| **Px. 4109** | WOP2971334 | WOP2971338 | 5/14/1993 | G. Gross | | Weekly Managing Agent Report |
| **Px. 4110** | C-AM-A-0093888 | C-AM-A-0093889 | 5/21/1993 | G. Gross | | Weekly Managing Agent Report |
| **Px. 4111** | WOP2971323 | WOP2971333 | 5/28/1993 | G. Gross | | Weekly Managing Agent Report |
| **Px. 4112** | WOP2971317 | WOP2971322 | 6/10/1993 | G. Gross | | Weekly Managing Agent Report |
| **Px. 4113** | WOP2971311 | WOP2971316 | 7/23/1993 | G. Gross | | Monthly Managing Agent Report |
| **Px. 4114** | C-AM-A-0138127 | C-AM-A-0138129 | 7/27/1993 | G. Gross | | Managing Agents Meeting Minutes |
| **Px. 4115** | C-AM-A-0138123 | C-AM-A-0138124 | 8/17/1993 | G. Gross | | Managing Agents Meeting Minutes |
| **Px. 4116** | WOP2971305 | WOP2971310 | 8/20/1993 | G. Gross | | Monthly Managing Agent Report |
| **Px. 4117** | WOP2971299 | WOP2971303 | 9/20/1993 | G. Gross | | Monthly Managing Agent Report |
| **Px. 4118** | C-AM-A-0021750 | C-AM-A-0021752 | 10/20/1993 | G. Gross | | Monthly Managing Agent Report |
| **Px. 4119** | WOP2971282 | WOP2971298 | 11/22/1993 | G. Gross | | Monthly Managing Agent Report |
| **Px. 4120** | C-AM-A-0021664 | C-AM-A-0021666 | 12/22/1993 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4121** | CAM3840010 | CAM3840012 | 2/24/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4122** | CAM3840016 | CAM3840017 | 3/24/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4123** | C-AM-A-0160686 | C-AM-A-0160686 | 4/22/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4124** | C-AM-A- | C-AM-A- | 5/24/1994 | E. Griffin | | Monthly Managing Agent Report |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0160673 | 0160674 | | | | |
| **Px. 4125** | C-AM-A-0164612 | C-AM-A-0164612 | 6/24/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4126** | C-AM-A-0164602 | C-AM-A-0164604 | 7/25/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4127** | C-AM-A-0164418 | C-AM-A-0164418 | 8/25/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4128** | C-AM-A-0164269 | C-AM-A-0164270 | 9/25/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4129** | C-AM-A-0164052 | C-AM-A-0164053 | 10/25/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4130** | C-AM-A-0163984 | C-AM-A-0163985 | 11/25/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4131** | C-AM-A-0163858 | C-AM-A-0163858 | 12/25/1994 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4132** | C-AM-A-0163680 | C-AM-A-0163682 | 1/25/1995 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4133** | C-AM-A-0163583 | C-AM-A-0163585 | 2/25/1995 | E. Griffin | | Monthly Managing Agent Report |
| **Px. 4134** | C-AM-A-0163513 | C-AM-A-0163514 | 3/25/1995 | E. Griffin | | Monthly Managing Agent Report |
| **Monthly Conservatorship and Receivership Reports** | | | | | | |
| **Px. 4201** | AM52900139 | AM52900141 | 6/30/1993 | | | Conservatorship Monthly Asset Summary Reports |
| **Px. 4202** | AM52900142 | AM52900144 | 7/31/1993 | | | Executive Summary, CFSB, Stratification of Assets Remaining |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4203** | AM52900145 | AM52900147 | 8/31/1993 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4204** | AM52900148 | AM52900150 | 9/30/1993 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4205** | C-AM-A-0021766 | C-AM-A-0021766 | 10/14/1993 | | | Conservatorship Asset Disposition Status Report (September 1993) |
| **Px. 4206** | AM52900151 | AM52900155 | 10/31/1993 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4207** | AM52900156 | AM52900161 | 11/30/1993 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4208** | AM52900162 | AM52900165 | 12/31/1993 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4209** | CAM4951542 | CAM4951557 | 1/21/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4210** | C-AM-A-0160473 | C-AM-A-0160491 | 2/18/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4211** | AM52900132 | AM52900135 | 2/28/1994 | | | Executive Summary, Carteret Federal Savings Bank, Stratification of Assets Remaining |
| **Px. 4212** | CAM3840363 | CAM3840377 | 3/21/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4213** | AM52420337 | AM52420357 | 4/22/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4214** | AM52420318 | AM52420336 | 5/23/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4215** | AM52420300 | AM52420317 | 6/21/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4216** | CAM4181726 | CAM4181743 | 7/21/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4217** | CAM4490318 | CAM4490335 | 8/23/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4218** | CAM4490021 | CAM4490038 | 9/26/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4219** | CAM4492255 | CAM4492271 | 10/27/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4220** | CAM4491584 | CAM4491601 | 11/23/1994 | T. Robertshaw | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4221** | AM53920503 | AM53920516 | 12/27/1994 | T. Gray | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4222** | C-AM-A-0163643 | C-AM-A-0163643 | 1/10/1995 | | | Conservatorship Asset Disposition Status Report |
| **Px. 4223** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 4224** | C-AM-A-0163715 | C-AM-A-0163732 | 1/23/1995 | T. Gray | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4225** | C-AM-A-0163597 | C-AM-A-0163614 | 2/22/1995 | T. Gray | Distribution | Monthly Conservatorship Reports with Attachments |
| **Px. 4226** | C-AM-A-0163555 | C-AM-A-0163560 | 3/13/1995 | | | Conservatorship Asset Disposition Status Report |
| **Px. 4227** | C-AM-A- | C-AM-A- | 3/23/1995 | T. Gray | Distribution | Monthly Conservatorship Reports with |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0163519 | 0163536 | | | | Attachments |
| **Px. 4228** | C-AM-A-0152918 | C-AM-A-0152922 | 4/13/1995 | | | Conservatorship Asset Disposition Status Report |
| **Px. 4229** | CAM6660205 | CAM6660210 | 4/30/1995 | | | Executive Summary, CFSB, Stratification of Assets Remaining, with Attachments |
| **Px. 4230** | | | 5/1/1995 | T. Gray | Distribution | Monthly Conservatorship Reports as of March 10, 1995 with Attachments |
| **Px. 4231** | CAM6660211 | CAM6660214 | 6/20/1995 | T. Gray | Distribution | May Receivership Report, Executive Summary, CFSB, May 31, 1995 |
| **Px. 4232** | CAM6660217 | CAM6660218 | 6/30/1995 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4233** | CAM6660215 | CAM6660216 | 7/18/1995 | T. Gray | L. Redwanowski | June Receivership Report, Summary of Stratification of Assets Serviced |
| **Px. 4234** | CAM6660219 | CAM6660221 | 7/31/1995 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Px. 4235** | CAM6660222 | CAM6660223 | 8/31/1995 | | | Executive Summary, CFSB, Stratification of Assets Remaining |
| **Regulatory Policy Documents** | | | | | | |
| **Px. 4301** | OGC0061198 | OGC0061200 | 12/30/1987 | Jonathan L. Fiechter | John F. Downey | Memo re: Guidelines for Individual Regulatory Capital Requirements; Revisions to the Minimum Capital Rule |
| **Px. 4302** | SMO184075 | SMO184076 | 4/13/1988 | William J. Durbin | Lawrence B. Muldoon, John F. Downey, Michael | Letter re: Proposal for Simplified Regulatory Capital Requirement |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | Patriarca, Angelo A. Vigna | |
| **Px. 4303** | SMO170224 | SMO170230 | 4/27/1988 | Darrel W. Dochow | Principal Supervisory Agents | Memo re: Staff Guidelines and Procedures for the Supervisory Resolution of Capital Failures |
| **Px. 4304** | AM0010433 | AM0010440 | 5/1/1988 | | | Accounting for Receivership Liabilities Bulletin |
| **Px. 4305** | | | 8/1/1991 | | | RTC Claims Manual, Chapter 10, Corporate Proof of Claims (Green Ex. 2) |
| **Px. 4306** | CAM5080564 | | 9/1991 | | | Office of Thrift Supervision, TFR Instruction Manual, Consolidated Capital Requirement – Schedule CCR |
| **Px. 4307** | CAM4051352 | CAM4051372 | 9/21/1991 | | | RTC Directive System Circular 9322.3 |
| **Px. 4308** | AM00092344 | AM00093034 | 6/1992 | | | RTC Field Accounting Manual |
| **Px. 4309** | C-AM-A-0093734 | C-AM-A-0093742 | 3/8/1993 | | | AFSC Conservatorship/Receivership Field Operations, Managing Agents Meeting, Atlanta |
| **Px. 4310** | | | 12/4/1996 | | | NFSC Accounting Manual, N-Series, S-Series |
| **Px. 4311** | | | 10/23/1996 | | | NFSC Accounting Manual, Liability Accounting, Revised 10/28/96 |
| **Px. 4312*** | AM0010499 | AM0010501 | 6/17/1997 | | | "Post Insolvency Interest Procedures Analysis" |
| **Px. 4313*** | AM0010347 | AM0010351 | 6/26/1997 | | | Post Insolvency Interest Procedures Analysis |
| **Px. 4314** | AM0010297 | AM0010305 | 5/4/1998 | Samuel E. Forkkio | | Discussion Memo re: Post-Insolvency Interest in Corporate and Receivership |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Financial Statements |
| **Px. 4315** | | | 8/30/1999 | | | FDIC Receivership Funding by Corporate: Advances/Loans & Returns of Dividends, Calendar Year 1999 Process Memo |
| **Px. 4316** | AM00096596 | AM00096602 | 12/18/2001 | | | Proposed Rules: Payment of Post-insolvency Interest Receiverships with Surplus Funds |
| **Px. 4317*** | AM0010386 | AM0010392 | 1/12/2004 | | | FDIC Statement of Position re: Accounting for Post-Insolvency Interest Draft |
| **Px. 4318** | AM0011857 | AM0011885 | 9/30/2004 | | | Accounting Concepts – FDIC Receiverships |
| **Px. 4319** | | | | | | Office of Thrift Supervision, Examination Handbook 261, Adequacy of Valuation Allowances ...Asset Quality, Section 261, available at http://www.ots.treas.gov/docs/4/422092.pdf |
| **Px. 4320** | CAM4850011 | CAM4850014 | 11/6/1989 | | | Thrift Bulletin 36, Guidelines for FIRREA Capital Plans, Exemptions and Exceptions |
| **Px. 4321** | AM0010299 | AM0010305 | 5/4/1998 | | | Memorandum – Post insolvency interest in corporate and receivership financial statements – Tama exhibit 35 |
| **Px. 4322** | AM0010993 | AM0011015 | 5/23/2003 | K. Hughes | | Receivership Accounting Bulletin - #2003 - 02 |
| **Px. 4323** | AM0010374 | AM0010375 | | | | Analysis of Post-Insolvency Interest Procedure Proposals |
| **Px. 4324** | CAM9580670 | CAM9580675 | 5/4/1996 | | | FDIC Statement of Position re: Accounting for receivership advances |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4325** | AM0011404 | AM0011408 | 3/22/1994 | | | FDIC Statement of Position – Receivership Tax Refunds and Tax related issues |
| **Px. 4326** | WOQ6400209 | WOQ6400219 | 3/8/1990 | | | Thrift Bulletin 36a, Guidelines for FIRREA Capital Plans, Exemptions and Exceptions |
| **Tax Related Documents** | | | | | | |
| **Px. 4401** | AM00091565 | AM00091572 | 1992 | | | Carteret State Income Tax Return, New Jersey, 1992 |
| **Px. 4402** | AM0194 | AM0197 | 1992 | | | Carteret US Corporate Income Tax Return 1992 |
| **Px. 4403** | AM00091635 | AM00091635 | | | | Ambase Corporation & Subsidiaries, Carteret Savings Bank, Taxable Income Schedule 1, 1/1/92 - 12/31/92 |
| **Px. 4404** | AM00090583 | AM00090586 | 1992 | | | Ambase Corporation & Subsidiaries, Carteret Bancorp, Year 1992, 1/1/1992-12/4/1992 |
| **Px. 4405** | AM00091569 | AM00091572 | 9/14/1993 | | | CFSB New Jersey 1992 Income Tax Return |
| **Px. 4406*** | | | 1995 | | | Carteret Income tax Return for 1995 |
| **Px. 4406a** | AM00090142 | AM00090145 | | | | Amended 1995 Income Tax Return |
| **Px. 4407** | | | | | | Intentionally Left Blank |
| **Px. 4408** | AM00090151 | AM00090179 | 1996 | | | Carteret Federal Income Tax Return 1996 |
| **Px. 4409** | AM00091145 | AM00091154 | 2/17/1997 | Internal Revenue Service | Carteret Federal Savings Bank c/o FDIC No. 1309 | Notice of Changes Made to Tax Return for Period Dec. 31, 1995 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4410** | AM00090180 | AM00090198 | 1997 | | | Carteret Federal Income Tax Return 1997 |
| **Px. 4411*** | AM00091148 | AM00091154 | 8/17/1998 | | | Electronic Transcript of Carteret 1995 Income Tax Return |
| **Px. 4412*** | AM00091138 | | 9/29/1998 | Rick Cywinski | Robert Ferrer | Email re: Carteret Tax Liabilities |
| **Px. 4413*** | AM00095459 | AM00095481 | 1998 | | | Carteret Federal Income Tax Return 1998 |
| **Px. 4414** | AM0010845 | | 2/8/1999 | Elaine Tama | Rick Cywinski, Robert Ferrer, James F. Vordtriede, Steven Johnston | Email re: Income Tax Note to Receivership Financial Statements |
| **Px. 4415*** | AM00090142 | AM00090145 | 2/25/1999 | J. Vordtriede | | Form 1120X Amended US Corporation Income Tax Return, Carteret Federal Savings Bank c/o FDIC 720/1309 (Vordtriede Ex. 17) |
| **Px. 4416** | AM0019 | AM0021 | 12/31/1999 | | | 1999 Goodwill Tax Analysis for Carteret |
| **Px. 4417** | AM00095311 | AM00095330 | 1999 | | | Carteret Federal Income Tax Return 1999 |
| **Px. 4418*** | AM0010654 | AM0010659 | 5/17/2000 | James E. Anderson | Karen Hughes | Tax Issues Related to the Goodwill Litigation |
| **Px. 4419** | AM0010643 | AM0010644 | 6/22/2000 | Karen Hughes | | Email re: Claims Issues Related to Tax – Meeting Request for Morning of 6/29 |
| **Px. 4420** | AM0010645 | AM0010646 | 6/28/2000 | | | Goodwill Tax Issues – Talking Points |
| **Px. 4421*** | AM00096046 | AM00096059 | 2000 | | | Carteret Federal Income Tax Return 2000 |
| **Px. 4422*** | AM00096200 | AM00096214 | 2001 | | | Carteret Federal Income Tax Return 2001 |
| **Px. 4423** | AM0010611 | AM0010614 | 11/20/2002 | Steven Johnston | Elaine Tama, Robert Ferrer | Email re: Tax Claims Issues. |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4424*** | AM00096139 | AM00096149 | 2002 | | | Carteret Federal Income Tax Return 2002 |
| **Px. 4425*** | AM00096300 | AM00096319 | 2003 | | | Carteret Federal Income Tax Return 2003 |
| **Px. 4426*** | | | 2004 | | | Carteret Federal Income Tax Return 2004 |
| **Px. 4427** | | | 11/18/2005 | James F. Vordtriede | Wayne Green | Email re: Status Report: Tax: November 30, 2005 |
| **Px. 4428*** | | | 4/11/2006 | | | FFA Recomputations and Supporting Tax Attributes 1992-2004; TY 2004 |
| **Px. 4428a** | | | 4/11/2006 | | | TY 1992 |
| **Px. 4428b** | | | 4/11/2006 | | | TY 1994 |
| **Px. 4428c** | | | 4/11/2006 | | | TY 1995 |
| **Px. 4428d** | | | 4/11/2006 | | | TY 1996 |
| **Px. 4428e** | | | 4/11/2006 | | | TY 1997 |
| **Px. 4428f** | | | 4/11/2006 | | | TY 1998 |
| **Px. 4428g** | | | 4/11/2006 | | | TY 1999 |
| **Px. 4428h** | | | 4/11/2006 | | | TY 2000 |
| **Px. 4428i** | | | 4/11/2006 | | | TY 2001 |
| **Px. 4428j** | | | 4/11/2006 | | | TY 2002 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4428k** | | | 4/11/2006 | | | TY 2003 |
| **Px. 4428l** | | | | | | Curative schedule data for FFA; schedule covered 1988-91 |
| **Px. 4428m** | | | 4/11/2006 | | | TY 1993 |
| **Px. 4428AA** | | | 4/11/2006 | | | Summary of FFA Recomputations and Supporting Tax Attributes 1992-2004 |
| **Px. 4429** | | | | | | Intentionally left blank. |
| **Px. 4430** | | | | | | Cumulative Data Found for FFA Computation Worksheet 1988-1991 |
| **Px. 4431** | AM0010517 | AM0010521 | | | | Accounting and Tax Policy Section, Discussion Memorandum re FDIC Corporate and Receivership Transactions Subject to Interest [2-pg excerpt only] |
| **Px. 4432** | WMD 001 | WMD 0354 | 1/1/1994 | | | NJ Corporation Business Tax Return - Carteret |
| **Px. 4433** | RAM0491272 | RAM0491290 | 7/21/1998 | | | Carteret Federal Savings Bank U.S. Corporate Income Tax Return – Anderson exhibit 6 |
| **Px. 4434** | AM00095457 | AM00095481 | 4/15/1999 | | | Carteret Federal Savings Bank 1999 Tax Return Control Form – Anderson Exhibit 7 |
| **Px. 4435** | AM0012 | AM0017 | 12/31/2005 | | | 2005 Goodwill Tax Analysis, Carteret Federal Savings Bank |
| **Px. 4436*** | AM0144 | AM0152 | 12/31/1995 | | | 1995 Carteret Federal Savings Bank Amended U.S. Corporation Income Tax Return |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4437** | AM0153 | AM0174 | 12/20/1996 | | | FDIC as receiver for Carteret FSB 1995 U.S. Corporation Income Tax return |
| **Real Estate Sales Documents** | | | | | | |
| **Px. 4501** | C-AM-A-0175669 | | 3/31/1991 | | | Carteret Commercial Asset Division – Loan Disposition Summary |
| **Px. 4502** | CAM6201175 | CAM6201199 | 9/19/1991 | P. Alexander | P. Brestovan | Agreement for Sale of Sundial Loan |
| **Px. 4503** | C-AM-A-0175668 | C-AM-A-0175669 | 12/31/1991 | | | Carteret Commercial Asset Division - Summary |
| **Px. 4504** | AM42010663 | | 2/28/1992 | Craig Rosen | | "Black Book" Loan & REO Report, Sale of Interstate Plaza II |
| **Px. 4505** | CAM4950160 | | 2/10/1993 | Bruce A. Campbell | Dean Digiondomenico | Memo re: Commercial Assets – Adjustments to Reserves Revised Asset Classifications |
| **Px. 4506** | CAM6370800 | CAM6370803 | 8/4/1993 | Board of Directors, CSB Florida Building | James Hambric | Case Memorandum for Sale of Radisson Plaza Hotel |
| **Px. 4507** | CAM5501874 | CAM5501881 | 8/30/1993 | RPC-Mitchell/Titus | Elinda Fishman-Kiss | Asset Management and Disposition Plan, Spectrum Business Park |
| **Px. 4508** | C-AM-A-0360086 | C-AM-A-0360088 | 9/21/1993 | | | Carteret FSC Commercial Asset Division 1993-S2 Sales Initiative |
| **Px. 4509** | AM55581988 | | 10/27/1993 | M.R. Beal & Co | | RTC Mortgage Trust S1, Calculation of Net Proceeds by Institution |
| **Px. 4510** | CAM6280152 | CAM6280152 | 1/10/1994 | Patrick Zimmerman | David Schy | Letter and Documents re Sale of Spectrum Business Park, Parcel II, Site F |
| **Px. 4511** | CAM5630982 | CAM5630983 | 2/24/1994 | Faith Endy, RPC Mitchell/Titus, Inc | | Sales Transaction Report, Plymouth Plaza |
| **Px. 4512** | AM43432736 | AM43432743 | 3/8/1994 | Tom Hamberger | National SWAT | Action Plan |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | Team #4, Resolution Trust Corporation | |
| **Px. 4513** | C-AM-A-0160781 | C-AM-A-0160782 | 4/5/1994 | Scott W. Ashley | Dean DiGiondomenic o | Memorandum |
| **Px. 4514** | AM53490134 | AM53490135 | 4/20/1994 | Dion Kala | John Neil, et al | Email re 1993-S2 Bond Payment, Schedule of S Series Payments |
| **Px. 4515** | AM53270078 | AM53270081 | 6/16/1994 | Emil Coscarelli | Lou DeRogatis | Letter re: Subsidiary Closing – Carteret Boca Gardens |
| **Px. 4516** | AM41200145 | AM41200162 | 7/18/1994 | National SWAT | Executive Committee, Resolution Trust Corporation | RTC Case Memorandum re Square 345, Authorization to Accept Discounted Payoff |
| **Px. 4517** | AM43431933 | | 7/27/1994 | Bruce A. Campbell | Stephen Croghan | Memorandum re Broadmoor Place Settlement Agreement |
| **Px. 4518** | AM50662327 | | 9/22/1994 | | | RTC Series 1994-S5 Closing Summary |
| **Px. 4519** | C-AM-A-0352132 | C-AM-A-0352146 | 9/23/1994 | Mark R. Krenz | Asset Review Committee, Resolution Trust Corporation | Case Memorandum re Columbia Associates Compromise Payoff |
| **Px. 4520** | AM40870001 | AM40870099 | 11/11/1994 | | | Carteret Commercial Asset Division 1994-C2 Sales Initiative |
| **Px. 4521** | AM43430735 | AM43430738 | 12/7/1994 | Scott Ashley | Dean DiGionomenico | Memo re Litigation Settlement of Spinnaker, with Memo to Credit Committee dated 9/22/94 |
| **Px. 4522** | AM42810003 | | 12/22/1994 | Rebecca S. Kester | Asset Review Committee, | Asset Tracking System Form re: City View Apartments |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | Resolution Trust Corporation | |
| **Px. 4523** | AM53920253 | AM53920254 | 1/5/1995 | Bruce A. Campbell | David M. Raskin | Memo re Non-Accrual Activity, Adjustments to Reserves December 1994 |
| **Px. 4524** | AM53920231 | AM53920238 | 1/12/1995 | | | Commercial Loan Scheduled Initiatives & Closing Documents for N-2, C-2 |
| **Px. 4525** | AM52421100 | AM52421103 | 1/24/1995 | | | Carteret Commercial Loans |
| **Px. 4526** | AM43430111 | AM43430112 | 2/10/1995 | | | Carteret Commercial Bankruptcies |
| **Px. 4527** | C-AM-A-0010833 | C-AM-A-0010839 | 2/15/1995 | Phillip M. Hadley | Asset Review Committee, Resolution Trust Corporation | Case Memorandum re: Carteret Savings Bank, F.A. in receivership |
| **Px. 4528** | AM43432554 | AM43432558 | 2/28/1995 | | | Carteret Participations |
| **Px. 4529** | AM53931341 | AM53931342 | 3/23/1995 | | | Carteret Commercial Loans Scheduled Initiatives |
| **Px. 4530** | AM43921467 | AM43921469 | 4/28/1995 | | | Carteret Commercial Loans Scheduled Initiatives |
| **Px. 4531** | AM43432730 | AM43432731 | 6/8/1995 | Bruce Campbell | Henry Evangelista | Memo re Weingarten Relationship |
| **Px. 4532** | C-AM-A-0360059 | C-AM-A-0360061 | 6/26/1995 | | | Carteret FSB Equity Investment |
| **Px. 4533** | AM43370345 | | 6/27/1995 | T. Richetts | R. Swartz | Reedy River Development Payoff |
| **Px. 4534** | | | 6/30/1995 | | | Sales of REO as of 6/30/1995 |
| **Px. 4535** | AM42811759 | AM42811760 | 7/20/1995 | | | Hillcrest and Watergate Payoff Analysis |
| **Px. 4536** | C-AM-A-0010846 | | 9/1/1995 | | | Midland Loan Service, Compromise Report |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4537** | CAM6660233 | CAM6660234 | 9/18/1995 | Tanya L. Gray | Lisa Redwanowski | Memorandum |
| **Px. 4538** | CAM6660222 | | 9/21/1995 | Tanya L. Gray | Sally Rees | Memo re: RTC W377 Deal |
| **Px. 4539** | C-AM-A-0005629 | C-AM-A-0005634 | 10/19/1995 | | | Display Cash Receipt |
| **Px. 4540** | C-AM-A-0103456 | C-AM-A-0103458 | 10/31/1995 | | | CFSB Reserve Analysis, Analysis of S-2, S-1, and N-3 Sales |
| **Px. 4541** | CAM3700608 | | 3/15/1996 | | | Carteret Loan Portfolio |
| **Px. 4542** | CAM3700840 | CAM3700844 | 12/16/1997 | | | Carteret Loan Portfolio |
| **Px. 4543** | AM40910003 | AM40910008 | 5/13/1999 | Bruce Aboff | Special Asset Review Group | Memo re Dairy Stores |
| **Px. 4544** | | | | | | Drill Down Acct 071120 |
| **Px. 4545** | AM55581941 | AM55581959 | | | | RTC Series S-2, Closing Summary |
| **Px. 4546** | CAM6120619 | CAM6120637 | 1/29/1993 | | | Closing Statement, Sale of Belle Haven with Related Documents |
| **Px. 4547** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 4548** | CAM6120559 | CAM6120606 | 4/27/1993 | L. Hylind | M. Quaglietta | Tappan Closing Documents, including Case Memorandum dated 1/12/1993 |
| **Px. 4549** | AM40152539 | AM40152576 | 5/24/1993 | | Credit Review Committee | Case Memo w/ Attachments Recommending Acceptance of Cash Payoff of Fredericksburg Inn |
| **Px. 4550** | CAM5630958 | CAM5630999 | 2/24/1994 | RPC - Mitchell/ Titus Review | | Meeting Minutes, Asset Management and Disposition Plan with Amendments, Sealed |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Board | | Bid Offer for Plymouth Plaza, Sales Transaction Report and Closing Documents |
| **Px. 4551** | CAM5501826 | CAM 5501884 | 1/7/1994 | | | Spectrum Park Sale File, RPC Mitchell/ Titus Asset Management & Disposition Plan with Amendments, Budgets, Sales Documents & Related Correspondence |
| **Px. 4552** | C-AM-A-0360285 | C-AM-A-0360288 | | | | RTC Series 1994 – S5 |
| **Misc. Commerical Loan and CRE Documents** | | | | | | |
| **Px. 4601** | AM52471910 | AM 52471922 | 12/7/1988 | John Powers | | Credit Authorization & Project History, Devco |
| **Px. 4602** | CAM5720309 | CAM 5720456 | 5/13/1991 | Henry Entreken | Richard Cadmus | Appraisal Report, Bel-Air Apartments |
| **Px. 4603** | AM40100143 | | 7/8/1991 | B. Kelty | File | Memo re Spinnaker/Windemere Appraisal |
| **Px. 4604** | AM50050192 | AM50050897 | 10/16/1991 | John Mudd | | Transmittal Memo with Commercial Asset Management Division Loan Write-ups ("The Book") as of 6/30/1991 |
| **Px. 4605** | CAM6010025 | CAM6010195 | 2/4/1992 | Re-Marketing Consultants | | Appraisal Report, La Mirada |
| **Px. 4606** | CAM6010025-000099 | CAM601010000-010095 | 2/12/1992 | Appraisal & Economics Associates | | Appraisal Report, Mayport Trace |
| **Px. 4607** | AM40152045 | AM40152054 | 2/12/1992 | Appraisal & Economics Associates | Clark Stewart | Letter Transmitting Appraisal of Mayport Trace, with Renovation Cost and Cost Analysis Dated 2/92 |
| **Px. 4608** | CAM7400001 | CAM7400145 | 2/28/1992 | | | Appraisal Report, Belle Haven |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4609** | CAM601000004 | CAM601000014 | 3/2/1992 | Dale Winslette | Clark Stewart | Review Summary and Response to RTC Appraisal Review, Mayport Trace |
| **Px. 4610** | CAM6030821 | CAM6031596 | 3/31/1992 | | | Significant Classified Assets as of 3/31/1992 ("The Book") with Trial Balance of Loans, REO & Reserves |
| **Px. 4611** | CAM6120500 | CAM6120507 | 5/31/1992 | | | Reserve Analysis, Wedgewood Park |
| **Px. 4612** | CAM6120719 | CAM6120723 | 5/31/1992 | Craig M. Rosen | | Reserve Analysis, Padlock Mini Storage |
| **Px. 4613** | AM40151701 | AM40151725 | 6/11/1992 | Clark H. Stewart | M. Ford | Appraisal Review of Sanctuary Gardens with related documents |
| **Px. 4614** | AM40152104 | AM40152112 | 6/21/1992 | Clark Stewart | | Appraisal Review, Wedgewood Park South |
| **Px. 4615** | | | 6/23/1992 | Michael Hedden | Clark Stewart | Appraisal Report, Prickett's Mill Estates |
| **Px. 4616** | AM40970322 | AM04971133 | 6/30/1992 | Commercial Loan Division | | "Black Book" Loan & REO Report, Loan Write-ups as of 5/31/1992 |
| **Px. 4617** | AM40152000 | AM 40152014 | 7/15/1992 | Clark H. Stewart | Henry C. Entreken, Jr. | Appraisal Review, Sunburst |
| **Px. 4618** | AM43500012 | AM 43500167 | 7/28/1992 | American Realty Consultants | Clark H. Stewart | Appraisal of Expressway Commerce Center, Hialeah Associates |
| **Px. 4619** | AM40100012 | AM40100151 | 8/17/1992 | Rogers Appraisal Group | | Appraisal of Windemere / Spinnaker |
| **Px. 4620** | CAM6030028 | CAM6030820 | 9/15/1992 | Bruce Campbell | Distribution | Transmittal Memo with "Black Book" Loan Write-ups as of 5/31/1992 |
| **Px. 4621** | CAM5630900 | CAM 5630957 | 10/9/1992 | R. Cadmus | W. Albanese | Abington Plaza and Plymouth Plaza Profit & Loss Statements |
| **Px 4621a** | CAM6120639 | CAM6120654 | 11/18/1992 | Stanley Mohr | Credit Committee | Memo re Belle Haven: Authority to Execute $600,000 "All Cash" Contract of Sale with Reserve Analysis documents |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4622** | AM40100157 | AM40100183 | 1/6/1993 | J. Patterson | W. Beamer | Letter re Proposal to Sell Windemere for 100% Appraisal Value, with related documents |
| **Px. 4623** | AM40152408 | AM40152443 | 2/2/1993 | Clark H. Stewart | Debora Thornton | Appraisal and Appraisal Review, Cronczewski, Oak Tree, with related documents |
| **Px. 4624** | AM40151106 | AM40151127 | 2/10/1993 | Clark Stewart | Debora Thornton | Appraisal Review of Palm Beach Market Place, DSK, with related documents |
| **Px. 4625** | AM40151729 | AM40151775 | 2/16/1993 | Clark H. Stewart | | Appraisal Desk Review Summary, Weingarten / Kevy – Residence |
| **Px. 4626** | AM40150800 | AM40150850 | 2/17/1993 | Clark Stewart | | Appraisal Desk Review, Columbia Associates with related documents |
| **Px. 4627** | AM40152500 | AM40152527 | 2/23/1993 | Clark Stewart | Debora Thornton | Appraisal and Appraisal Review, Glendale Associates with related documents |
| **Px. 4628** | AM40152269 | AM40152286 | 3/16/1993 | Clark Stewart | Debora Thornton, Russ Considine | Appraisal Desk Review Summary, Victoria Woods |
| **Px. 4629** | CAM6920456 | CAM6920481 | 2/26/1993 | Board of Directors | RTC Asset Review Committee | Bridge Management Company REO Subsidiary Budget |
| **Px. 4630** | AM40151237 | AM40151299 | 3/30/1993 | Clark H. Stewart | Debora Thornton | Appraisal Desk Review Summary Widener/ Richards Rose St Berkeley Pre-School |
| **Px. 4631** | AM40151781 | AM40151858 | 4/2/1993 | Clark H. Stewart | Debora Thornton | Appraisal Review, Tappan Associates with related documents |
| **Px. 4632** | AM40152351 | AM 40152360 | 4/6/1993 | Clark Stewart | Debora Thornton | Appraisal Review of Logan Manor Nursing Home |
| **Px. 4633** | CAM5731256 | CAM5731386 | 4/7/1993 | Brenda Dohring | Deborah Thornton | Appraisal Report, Bel-Air Apartments |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4634** | CAM7500459 | CAM7500613 | 4/8/1993 | The Dohring Group | Debora Thornton | Appraisal Report, Paramount Plaza |
| **Px. 4635** | AM40150211 | AM40150256 | 4/12/1993 | Clark Stewart | Debora Thornton | Appraisal Review of Broas with related documents |
| **Px. 4636** | AM40152055 | AM40152100 | 4/23/1993 | Clark Stewart | Debora Thornton | Appraisal Review, Appraisal Modification, and Income Expense Statement, Raintree Apts |
| **Px. 4637** | AM40151037 | AM40151102 | 4/28/1993 | Clark Stewart | Debora Thornton | Appraisal Review of Cypress Center with related documents |
| **Px. 4638** | AM40152087 | AM40152090 | 5/7/1993 | Clark Stewart | Debora Thornton | Memo re Industrial Facility, 50 Lawrence Rd, Transmitting Report of Inspection and Deterioration Since Appraisal Dated 3/1/92 |
| **Px. 4639** | AM40152457 | AM40152491 | 3/9/1993 | Clark H. Stewart | Debora Thornton | Appraisal Review, Graulich – Matterhorn, with related documents |
| **Px. 4640** | AM40150264 | AM40150313 | 5/10/1993 | Clark Stewart | Debora Thornton | Appraisal Review of 214 South Street with related documents |
| **Px. 4641** | AM40152210 | AM40152252 | 5/12/1993 | J. Phillips | R. Considine | Memo Transmitting Appraisal Report Statements with Appraisal Review, Midland Health / Harbor View Health Care Center |
| **Px. 4642** | AM40152019 | AM40152044 | 5/21/1993 | Clark H. Stewart | Debora Thornton | Appraisal Desk Review Summary, Three Lakeway Center with related documents |
| **Px. 4643** | AM43360605 | AM43360804 | 5/26/1993 | American Realty Consultants | Debora Thornton | Appraisal of Ramblewood Square Shopping Center |
| **Px. 4644** | AM43361027 | AM43361192 | 6/9/1993 | L.W. Ellwood & Company | | Appraisal of Foxmoor Planned Village Development |
| **Px. 4645** | CAM6280142 | CAM6280150 | 6/9/1993 | Clark H. Stewart | Debora Thornton | Appraisal Review of Spectrum Office Park |
| **Px. 4646** | AM50670922 | AM50670925 | 7/1/1993 | | | Asset Classification Committee Minutes |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4647** | AM40152017 | AM40152018 | 7/7/1993 | Clark Stewart | Greg Scott | Memo re Inquiry on REO Appraisals |
| **Px. 4648** | AM40152531 | AM40152538 | 7/7/1993 | Clark Stewart | J. Davis | Appraisal and Appraisal Review, Fredericksburg Inn |
| **Px. 4649** | AM50670919 | AM50670921 | 7/7/1993 | | | Asset Classification Committee Minutes |
| **Px. 4650** | CAM7110347 | CAM7110365 | 7/7/1993 | S. Cole | R. Laskowski | Memo re Swedeland Bankruptcy Order with Case Memo re Protective Bid at Foreclosure Sale |
| **Px. 4651** | AM40151862 | AM40151899 | 7/21/1993 | Clark H. Stewart | Debora Thornton | Appraisal Review, Sunburst with related documents |
| **Px. 4652** | CAM6370800 | CAM6370814 | 8/4/1993 | Board of Directors | J. Hambric | Case Memo for Sale of Radisson Plaza with Appraisal Values |
| **Px. 4653** | AM40151011 | AM40151026 | 8/25/1993 | Clark Stewart | | Appraisal Review of Crystal Spring with related documents |
| **Px. 4654** | AM50670912 | AM50670919 | 9/1/1993 | | | Asset Classification Committee Minutes |
| **Px. 4655** | AM50670908 | AM50670911 | 9/29/1993 | | | Asset Classification Committee Minutes |
| **Px. 4656** | CAM6580011 | CAM6580162 | 10/1/1993 | Joyce Mertens | Ruth Byran | Appraisal Report, Dow Business Park |
| **Px. 4657** | AM50670904 | AM50670907 | 11/17/1993 | | | Asset Classification Committee Minutes |
| **Px. 4658** | AM41200164 | AM41200171 | 11/29/1993 | T. Inserra, Chief Apraiser | T. Hamburger, SWAT | Memo re Valuation Analysis of Grand Hyatt, Square 345 with Appraisal Review |
| **Px. 4659** | CAM6981473 | CAM6981634 | 2/14/1994 | Aucamp & Dellenback | Debora Thornton | RTC Appraisal Checklist and Appraisal of Boca Storage as of 1/21/1994 |
| **Px. 4660** | AM50670900 | AM50670903 | 2/24/1994 | | | Asset Classification Committee Minutes |
| **Px. 4661** | AM40150856 | AM40150882 | 3/21/1994 | Clark Stewart | R. Considine | Appraisal Review of Crystal Springs, with related documents |
| **Px. 4662** | AM40150106 | AM40150204 | 4/12/1994 | Clark Stewart | R. Considine | Appraisal Review of Bowling Green with related workpapers and correspondence |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4663** | AM41200172 | AM41200193 | 6/22/1994 | T. Inserra, Chief Aprraiser | T. Hamburger, SWAT | Memo re Square 345 Grand Hyatt Purchase Offer with Attachments: Bear Sterns Securitizaiton Valuation and RTC Capital Markets Valuation Dated 6/21/94 |
| **Px. 4664** | AM41352145 | AM 41352262 | 10/31/1996 | Clayton, Roper, & Marshall | | Appraisal of Sandy Park Apts |
| **Px. 4665** | AM40151143 | AM40151234 | 4/5/1993 | Clark Stewart | Debora Thornton | Appraisal Review of Wolosoff, Clark – Ramada Inn with related documents |
| **PX. 4666** | AM50670926 | AM50671100 | | | | 1994 Supervisory Review Excerpt re Loans, Participations & REO, Questions and Responses with Attachments |
| **Carteret Savings Bank Branch Sales** | | | | | | |
| **Px. 4701** | WOP7630567 | | 7/19/1990 | Charles P. O'Toole | John E. Earley | Letter re: Sale of Branch Offices by Carteret to Loyola Federal |
| **Px. 4702** | WOP7630571 | WOP7630572 | 7/20/1990 | Charles P. O'Toole | | Memo re: Sale of Branch Offices by Carteret to Loyola Federal |
| **Px. 4703** | WOQ6821505 | | 7/11/1990 | Peat Marwick | Ledyard H. Smith | Letter re: Tax Consequences of Sale of Carteret Branches |
| **Px. 4704** | WOP7630610 | WOP7630618 | 7/13/1990 | | | Branch Sale Application |
| **Px. 4705** | WOP7630601 | WOP7630602 | 7/24/1990 | Charles P. O'Toole | Joseph Kehoe | Internal Memo re: Providing Supervisory Clearance/Comments re: Great Western Bank's Application to Purchase Carteret Branches |
| **Px. 4706** | WOP7630603 | WOP7630606 | 8/3/1990 | Michael Finn and Joseph Kehoe | Applications | Internal Memo re: Carteret SB Branch Sale Application to Sell Thirteen (13) Florida |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Branches to Great Western Bank |
| **Px. 4707** | WOP7630647 | WOP7630649 | 8/7/1990 | Charles P. O'Toole | R. C. Sinclair | Letter of Request for Additional Information re: Carteret on the Application for Sales of Branches |
| **Px. 4708** | WOP7630627 | | 8/13/1990 | Richard A. Sanchez | Janet L. Braun | Letter re: Request for Exhibits by Office of Thrift Supervision re: Sales of Carteret Branches |
| **Px. 4709** | WOP7630633 | WOP7630646 | 8/14/1990 | | | Carteret Response to Office of Thrift Supervision Comments on Great Western Branch Sale Application with Exhibit |
| **Px. 4710** | WOP7630564 | WOP7630566 | 8/27/1990 | John E. Ryan | William A. Wycoff | Letter re: Application Filed by Loyola Federal Savings and Loan Association to Purchase Branches from Carteret |
| **Px. 4711** | WOP7630529 | WOP7630535 | 8/30/1990 | | | Branch Sale Application for Carteret to Sell Branches to Bankers Savings |
| **Px. 4712** | WOP7630598 | | 9/6/1990 | Charles P. O'Toole | Richard A. Sanchez | Letter re: Effect of Branch Sale on Carteret's Financial Condition |
| **Px. 4713** | WOP7630599 | WOP7630600 | 9/6/1990 | Charles P. O'Toole | | Application for Sale of Branch Offices by Carteret to Great Western Bank |
| **Px. 4714** | WOP7630597 | | 9/7/1990 | Richard A. Sanchez | Debra Lucas | Letter re: Approval of Sale Carteret Branches to Great Western |
| **Px. 4715** | WOP7630594 | WOP7630596 | 9/7/1990 | Richard A. Sanchez | Stephen F. Adams | Letter Approving Application of Great Western to Purchase Branches from Carteret |
| **Px. 4716** | WOP7630558 | WOP7630559 | 9/30/1990 | Peat Marwick | Ledyard H. Smith | Letter re: Accounting Figures from Sale of Carteret Branches to Loyola |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4717** | CAM4901274 | CAM4901277 | 10/5/1990 | | | Carteret Response to Office of Thrift Supervision Comments on Bankers Savings Branch Sale Application |
| **Px. 4718** | CAM4441169 | | 10/9/1990 | | | Branch Closing Statement, Great Western Bank |
| **Px. 4719** | CAM4920185 | | 10/31/1990 | | | Carteret Branch Sale Analysis – Purchase Accounting |
| **Px. 4720** | WOP7630563 | | 11/5/1990 | Robert E. McCarthy | Charles O'Toole | Letter re: Sale of Carteret's Maryland Branches to Loyola |
| **Px. 4721** | WOP7630587 | WOP7630588 | 11/7/1990 | Peat Marwick | Ledyard H. Smith | Letter re: Accounting Figures from Sale of Carteret Branches to Great Western |
| **Px. 4722** | WOP7630760 | WOP7630763 | 11/9/1990 | Joseph Kehoe | Joseph Longino | Internal Memo re: Operations Review for Clearance: Carteret Branch Sale Application to Sell Five (5) New Jersey Branches to Bankers |
| **Px. 4723** | WOP7630758 | WOP7630759 | 11/13/1990 | Angelo A. Vigna | Patrick Berbakos, V. Gerard Comizio | Internal Memo re: Application by Carteret to sell Five (5) New Jersey Branches to Bankers |
| **Px. 4724** | CAM4900499 | | 11/21/1990 | | | Loyola Branch Sale Deposits and Calculation of Premium |
| **Px. 4725** | WOP7630665 | WOP7630668 | 11/30/1990 | Elaine Killough, Michael Finn | Charles O'Toole | Internal Memo re: Operations Review for Completeness: Carteret Sale Application to sell Five (5) New Jersey Branches to Summit Trust and Somerset Trust |
| **Px. 4726** | CAM4900015 | | 12/17/1990 | | | Closing Statement, Interim Federal Savings Bank, Bankers Savings and Bankers Corp. |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4727** | WOP3260618 | WOP3260621 | 2/5/1991 | Joseph P. Kehoe | Charles O'Toole | Internal Memo re: Operations Denial of Carteret's Branch Sale Application to Sell Five (5) New Jersey Branches to Summit Trust and Somerset Trust |
| **Px. 4728** | WOP7630662 | WOP7660664 | 3/1/1991 | Michael Finn | | Memo of Oral Communication re: Summit Branch Sale Application |
| **Px. 4729** | WOP7630672 | WOP7630674 | 3/5/1991 | Charles P. O'Toole | | Application for Sale of Branch Offices by Carteret to Summit Bancorp Through summit Trust and Somerset Trust |
| **Px. 4730** | WOP3260208 | WOP3260211 | 3/8/1991 | Angelo A. Vigna | Therese Pritchard, John Downey | Internal Memo re: Carteret Analysis of IPF |
| **Px. 4731** | WOQ6990189 | WOQ6990196 | 3/20/1991 | Michael Finn | Aaron Kahn, Michael Simone, et al | Interoffice Memo re: Carteret's Supervisory Acquisitions |
| **Px. 4732** | WOP3271341 | WOP3271342 | 3/20/1991 | Michael Finn | Aaron Kahn | Memo re: Carteret's Supervisory Acquisitions and Branch Sales |
| **Px. 4733** | WOQ6451291 | WOQ4651292 | 4/12/1991 | Ledyard H. Smith | Charles P. O'Toole | Letter re: Independent Accountant's Opinion and Final Accounting re: Sales of Branches to Banker's Corp. |
| **Memoranda, Emails, Letters, Miscellaneous Documents** | | | | | | |
| **Px. 4801** | | | | | | Intentionally left blank. |
| **Px. 4802** | GF0052744 | GF0052745 | 2/3/1983 | Robert J. Moore | Gene Hall | Memo re: Application of Purchase Accounting to Assisted Mergers |
| **Px. 4803** | FAM0021644 | FAM0021687 | 9/30/1985 | Peat Marwick Mitchell & Co. | | Independent Audit of Carteret FSB |
| **Px. 4804** | AM00089624 | AM00089671 | 8/14/1987 | Peat Marwick | Jack R. Plaxe | Report on Review Procedures of Carteret |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Mitchell & Co. | | |
| **Px. 4805** | AMB028576 | AMB028578 | 8/17/1987 | Salomon Brothers | The Home Group Inc. Board of Directors | Letter re: Fairness Opinion of Consideration To Be Paid in Proposed Merger of Home Group |
| **Px. 4806** | AMB004185 | AMB004242 | 8/17/1987 | Salomon Brothers | | Project Maiden |
| **Px. 4807** | AMB009561 | AMB009618 | 8/12/1987 | Salomon Brothers | | The Home Group, Inc. |
| **Px. 4808** | AMB022974 | AMB023035 | 7/14/1987 | | | Carteret Mortgage Company June 1987 Report for Board of Directors Meeting, 7/14/87 |
| **Px. 4809*** | AMBNP019393 | AMBNP019402 | 2/5/1988 | Richard R. Butler & Mark S. Thorum | Jack R. Plaxe | Letter re Chase Manhattan Offer to Arrange Credit for Home Group Merger |
| **Px. 4810** | OGC1161184 | OGC1161186 | 4/14/1988 | Louis V. Roy | Darrel W. Dochow | Letter re: Liability Growth – Institutions Failing Regulatory Capital Requirements |
| **Px. 4811** | FGC0731482 | | 5/24/1988 | Dennis Pittman | Larry Hayes | Memo re: FSLIC Insurance Fund Losses |
| **Px. 4812** | AMB036847 | AMB036848 | 1/16/1988 | Howell Jackson | | Memo re: Conversations with Charlie O'Toole |
| **Px. 4813** | GF0039519 | GF0039521 | 6/17/1988 | John F. Robinson | Darrel W. Dochow | Memo re: Risk Based Capital Project |
| **Px. 4814** | AMBNP013596 | AMBNP013599 | 8/8/1988 | Bruce W. Bean | Banks Party to the Credit Agreement and The Chase Manhattan Bank | Letter re: Opinion in Connection with Credit Agreement |
| **Px. 4815** | AMB060491 | AMB060496 | 8/15/1988 | Geoffrey M. | Linda Mercurio | Letter re: FHLBB No. 4702, Dividend No. 5 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Connor | Swan | with Dividend Notification |
| **Px. 4816** | AMB060500 | | 8/17/1988 | Linda Mercurio Swan | Geoffrey M. Connor | Letter re: Confirmation of Receipt of Dividend Notification |
| **Px. 4816a** | WOP7630873 | WOP7630874 | 9/30/1988 | Charles P. O'Toole | David Dorgan | Internal Memo re: Carteret Application to Offer Discount Brokerage Services |
| **Px. 4817** | WOP7630846 | WOP7630855 | 12/12/1988 | | | Application to Offer Brokerage Services by Carteret |
| **Px. 4818** | C-AM-A-0323770 | C-AM-A-0323776 | 2/14/1989 | Geoffrey M. Connor | Linda Mercurio Swan | Letter re: FHLBB No. 4702, Dividend No. 7 with Dividend Notification |
| **Px. 4819** | CAM4471167 | | 2/23/1989 | Linda Mercurio Swan | Geoffrey M. Connor | Letter re: Confirmation of Receipt of Dividend Notification |
| **Px. 4820** | CAM4020308 | | 3/2/1989 | Dennis Pittman | Larry Hayes | Memo re: FSLIC Insurance Fund Losses |
| **Px. 4821** | PAM0033361 | PAM0033365 | 7/7/1989 | Robert B. O'Brien | Jim Saxton | Letter re: Carteret's Position on FIRREA |
| **Px. 4822** | CAM5300023 | | 8/1/1989 | | | Goodwill Amortization Schedule (Historical) |
| **Px. 4823** | SMO186393 | | 10/10/1989 | H. Danny Wall | Jordan Luke, Darrel W. Dochow, Jonathan Fiechter | Letter re: Review of FIRREA Impact on FSLIC Deal Waivers and Forbearances |
| **Px. 4824** | WOT6921320 | WOT6921321 | 11/1/1989 | Russ Meyer | | Letter re: Scheduling a meeting with Jim Redfern |
| **Px. 4825** | WOP7631208 | WOP7631213 | 11/9/1989 | Arthur E. Gilgar | Charles P. O'Toole | Letter re: Carteret Cost Containment and Liability Reduction |
| **Px. 4826** | WOT6921264 | WOT6921265 | 12/22/1989 | Scott B. Smith | | Internal Memo re: Carteret GVA Summary |
| **Px. 4827** | | | | | | Intentionally Left Blank |
| **Px. 4828** | WOP7631063 | WOP7631064 | 1/16/1990 | Phillip J. Welker | Charles P. | Letter re: Closing of Carteret Branches |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | O'Toole | |
| **Px. 4829** | WOQ6201805 | WOQ6201815 | 1/26/1990 | Carla M. O'Connor | Michael Finn | Core, Tangible, and Risk-Weighted Capital Calculations for Carteret as of Dec. 31, 1989 |
| **Px. 4830** | WOQ6821513 | WOQ6821534 | 3/1/1990 | | | Discussion with Senior Management re: Assessing Bank Attractiveness |
| **Px. 4831** | WOP7630560 | WOP7630561 | 3/31/1990 | Peat Marwick | Ledyard H. Smith | Letter re: Review of Proposed Accounting Treatment |
| **Px. 4832** | OAM0040117 | | 5/1/1990 | Ledyard H. Smith | Joseph P. Kehoe | Letter Increasing Valuation Allowances for Carteret |
| **Px. 4833** | OGC0270047 | OGC0270049 | 6/30/1990 | | | Significant Association Monitoring Update for Carteret for Quarter Ended June 30, 1990 |
| **Px. 4834** | WOQ6681930 | WOQ6681949 | 7/17/1990 | | | Memo of Oral Communication with OTS re: Core Deposit Value |
| **Px. 4835** | WOQ6821477 | | 8/1/1990 | KJM | Scott Smith, Russ Meyers | Letter re: Brief on General Development Loans |
| **Px. 4836** | KH089940 | KH089945 | 8/29/1990 | Robert B. O'Brien | George T. Scharffenberger | Letter re: Robert O'Brien's leaving Carteret |
| **Px. 4837** | AMB009931 | | 8/29/1990 | Angelo A. Vigna | Carteret Board of Directors | Letter Requesting Ambase Infuse Additional Capital into Carteret |
| **Px. 4838** | OAM0040691 | | 9/27/1990 | Bruce W. Bean | Angelo A. Vigna | Letter re: Advising Ambase Board of Directors of Vigna's August 29 Letter |
| **Px. 4839** | CAM3850538 | | 10/10/1990 | Joseph P. Kehoe | | Letter re: Directing Carteret to Limit Increase in Total Assets |
| **Px. 4840** | AMB068450 | | 11/2/1990 | Joseph P. Kehoe | Carteret Board of Directors | Letter re: Review of Asset Quality at Carteret |
| **Px. 4841** | C-AM-A- | C-AM-A- | 11/8/1990 | Theodore A. | Joseph Kehoe | Letter re: RCMA |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0321431 | 0321432 | | Babcock | | |
| **Px. 4842** | WOQ6750876 | | 11/21/1990 | James M. Porreca | Michael E. Finn | Interoffice Memo re: AmBase Secured Note Capital Contribution |
| **Px. 4843** | WOQ6750889 | | 11/23/1990 | Robert J. Detullio | Michael E. Finn | Interoffice Memo re: Ambase/Carteret Capital Contribution |
| **Px. 4844** | WOQ6201980 | WOQ6201982 | 11/28/1990 | Joseph P. Kehoe | | Interoffice Memo re: Conference Call with the FDIC |
| **Px. 4845** | C-AM-A-0383508 | C-AM-A-0383509 | 1/15/1991 | Robert B. O'Brien | George Scharffenberger, Robert Walsh, Leo McCabe, Richard Braun, Robert McCarthy, Lee Smith | Memo re: SunLife acquisition of Carteret |
| **Px. 4846** | C-AM-A-0390747 | C-AM-A-0390750 | 2/28/1991 | Frederick B. Lacey | Harris Weinstein | Letter re: Carteret Savings Bank, FA, v. Office of Thrift Supervision, et al., Civil Action No. 91-661 (JWB) |
| **Px. 4847** | WOQ6530473 | WOQ6530475 | 3/4/1991 | Richard A. Bianco | Charles P. O'Toole | Letter re: Response to OTS Letter |
| **Px. 4848** | C-AM-A-0337241 | | 3/27/1991 | Bruce W. Bean | | Certified Copy of Resolution of the Board of Directors (Ambase) |
| **Px. 4849** | C-AM-A-0337244 | C-AM-A-0337245 | 4/9/1991 | Debra L. Blanco | | Certified Copy of Resolution of the Board of Directors (Carteret) |
| **Px. 4850** | WOQ6990171 | WOQ6990175 | 4/11/1991 | Stephen E. Hart | David S. Turetsky | Letter re: Exhibit re: Goodwill Resulting from Certain Transactions |
| **Px. 4851** | WOP3322629 | WOP3322630 | 4/16/1991 | Michael Finn | | Memo of Oral Communication re: Potential Acquisition of Carteret by Willow |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4852** | AMB036005 | AMB036026 | 4/29/1991 | | | Supervisory Agreement between Carteret and OTS |
| **Px. 4853** | AMB068450 | | 11/2/1990 | Joseph P. Kehoe | Carteret Board of Directors | Letter re: Review of Asset Quality at Carteret |
| **Px. 4854** | AMBNP030453 | AMBNP030467 | 9/11/1991 | Angelo A. Vigna | Carteret Board of Directors | Letter re: Carteret Failing to Meet Minimum Capital Requirements |
| **Px. 4855** | OAM0040117 | | 5/1/1990 | Ledyard H. Smith | Joseph P. Kehoe | Letter Increasing Valuation Allowances for Carteret |
| **Px. 4856** | WOQ6902778 | WOQ6902783 | 5/10/1991 | Peat Marwick | The Board of Directors and Stockholder, Carteret | Independent Auditors' Report of Carteret |
| **Px. 4857** | WOQ6902770 | WOQ6902775 | 5/10/1991 | Stephen E. Hart | John W. Bissell | Letter re: Carteret Savings Bank, FA, v. Office of Thrift Supervision, et al., Civil Action No. 91-661 (JWB) |
| **Px. 4858** | WOQ6902765 | WOQ6902767 | 5/21/1991 | John W. Bissell | | Order Amending Preliminary Injunction in Civil Action No. 91-661 |
| **Px. 4859** | WOQ6902761 | | 5/21/1991 | Michael L. Simone | The Board of Directors, Carteret | Letter re: Order Amending Preliminary Injunction |
| **Px. 4860** | WOP3440604 | WOP3440608 | 5/24/1991 | | | Letter re: Supervisory Directive on Bonuses and Other Compensation Arrangements |
| **Px. 4861** | WOQ6990445 | | 6/3/1991 | Michael Finn | | Memo of Oral Communication re: Motion to Reconsider |
| **Px. 4862** | KH084894 | KH084895 | 6/21/1991 | | John C. Griffin | Letter re: Robert B. O'Brien's Advances |
| **Px. 4862a** | WOP3440593 | WOP3440603 | 6/28/1991 | | | Capital Directive: Re Northeast Regional Director Resolution No. NY-91 |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4863** | WOP3440589 | WOP3440592 | 6/28/1991 | | | Stipulation and Consent to the Issuance of a Capital Directive: Re Northeast Regional Director Resolution No. NY-91 |
| **Px. 4863a** | WOP3301098 | | 7/2/1991 | Rhonda King | Robert J. De Tullio | Internal Memo re: Appropriateness of the Goodwill Number as Reflected in the 12/32/90 Audit Report |
| **Px. 4864** | WOQ6821490 | | 7/10/1991 | Robert J. De Tullio | Henry R. Keizer | Letter Requesting Explanation of Goodwill |
| **Px. 4864a** | AMB073765 | AMB073769 | 7/22/1991 | William H. Purcell | Richard A. Bianco | Summary Report as to Attempt to Sell Imperial Premium Finance |
| **Px. 4865** | WOP7631644 | WOP7631646 | 8/1/1991 | | | Agreement between Ambase and OTS re Purchase of IPF |
| **Px. 4865a** | WOQ6001984 | WOQ6001985 | 9/6/1991 | Bruce W. Bean | John C. Griffin | Letter of Application for Approval for Purchase of Carteret by Ambase |
| **Px. 4866** | WOT6921488 | WOT6921491 | 10/8/1991 | John C. Griffin | | Internal Memo re: A Summary of Meeting with Michael Karfunkel re: AST's Interest in Recapitalization of Carteret |
| **Px. 4866a** | WOP3440587 | WOP3440603 | 10/8/1991 | James M. Porreca | | Letter re: Service of the Capital Directive |
| **Px. 4867** | WOR6590079 | WOR6590083 | 10/15/1991 | John F. Downey | Angelo Vigna | Letter re: Recap of Discussion |
| **Px. 4867a** | WOP3440528 | WOP3440549 | 10/25/1991 | Robert C. Albanese | Thomas A. Loeffler | S-Memo re: Carteret |
| **Px. 4868** | WOQ6460774 | WOQ6460778 | 11/8/1991 | John C. Griffin | | Internal Memo re: A Summary of Meeting with Michael Karfunkel re: AST's Interest in Recapitalization of Carteret |
| **Px.** | | | | | | Intentionally Left Blank |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **4868a** | | | | | | |
| **Px. 4869** | AM0010018 | AM0010072 | 1/31/1992 | Lynn Shibut | Ed Gerber | Letter re: Dividend Estimates for General Creditors for Pass Through Receiverships |
| **Px. 4869a** | C-AM-A-0242153 | | 2/27/1992 | | | Carteret Compliance Resolution |
| **Px. 4870** | C-AM-A-0242154 | C-AM-A-0242161 | 2/27/1992 | | | Management Report to the Carteret Board of Directors re: Compliance |
| **Px. 4870a** | AMB033885 | AMB033893 | 2/27/1992 | | | Agreement between Carteret and OTS to Prepare Carteret for Auction |
| **Px. 4871** | WOQ6791334 | WOQ6791337 | 3/26/1992 | Donald Kramer | John C. Griffin | Letter re: Proposal by Ambase to Purchase Imperial Premium Finance |
| **Px. 4871a** | WOP3351914 | WOP3351922 | 4/1/1992 | J. Winning | | Summary of Problem Institutions in Northeast Region - Carteret Financial Data as of 12/31/92 (should be 91) |
| **Px. 4872** | WOQ6791146 | WOQ6791160 | 6/15/1992 | Scott D. Samlin | John C. Griffin | Letter re: Sale to Carteret of IPF Receivables |
| **Px. 4872a** | WOP3340826 | | 7/21/1992 | Fred Vogelstein | | Kohlberg Signs Agreement to Buy Carteret Savings for $200 Million, American Banker, and Ambase to Sell 90% of Carteret to Kohlberg Group, The Wall Street Journal |
| **Px. 4873** | WOP3161373 | WOP3161382 | 7/27/1992 | | | CSB Core and Tangible Capital Calculations as of June 30, 1992 |
| **Px. 4873a** | WOP3441830 | WOP3441834 | 8/28/1992 | Michael Zamorski | The Files | Memo re: Carteret Savings Investment |
| **Px. 4874** | AMB079323 | AMB079325 | 9/30/1992 | Merrill Lynch | D. Dupree | Letter re Investment Merits of Carteret |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 4875** | WOR6190676 | WOR6190682 | 10/2/1992 | Diana Garmus | Timothy Ryan | Memo re: Status of Group IV Cases |
| **Px. 4876** | WOP3441534 | WOP3441550 | 10/5/1992 | Sharon V. Freed | Aaron B. Kahn and Richard R. Riese | Interoffice Memo re: Carteret Draft S-memo Supplement |
| **Px. 4877** | WOP3321291 | WOP3321292 | 10/9/1992 | J. Rock Tonkel | Timothy Ryan | Interoffice Memo re: Current Status of Carteret Savings |
| **Px. 4878** | WOP3321294 | | 10/9/1992 | Nicholas J. Ketcha | | Memo re: Call from Vigna re: Carteret |
| **Px. 4879** | WOP3340714 | WOP3340716 | 10/14/1992 | Angelo A. Vigna | Robert C. Albanese, Michael L. Simone, Robin A. Snyder | Interoffice Memo re: The Current Status of Carteret Savings |
| **Px. 4880** | WOP3250276 | WOP3250279 | 10/15/1992 | Jonathan Fiechter, John Downey | Frederick Casteel, Ronald Karr, John Ryan, Eric Shand, Angelo Vigna | Memo re: Resolution Certifications |
| **Px. 4881** | AMB074735 | AMB074739 | 10/16/1992 | The Carlyle Group | Ambase Corp. | Fax re: Letter of Intent |
| **Px. 4882** | WOT7070130 | WOT7070132 | 10/19/1992 | | | Status Certification |
| **Px. 4883** | WOP3250250 | | 10/19/1992 | Tom O'Rourke | Michael L. Simone, John C. Griffin, Scott B. Smith, Donald S. Hom | Interoffice Memo re: Additional Information : Carteret Resolution Memo |
| **Px. 4884** | AMBNP017741 | AMBNP017752 | 11/2/1992 | Richard A. | Daniel A. | Letter re: Acknowledgement of Phone Call |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Bianco | D'Aniello | and Letter re: Interest in Pursuing an Investment in Carteret |
| **Px. 4885** | | | | | | Intentionally left blank |
| **Px. 4886** | KH091232 | KH091243 | 11/13/1992 | Robert C. Albanese | Diana L. Garmus and Deborah Silberman | S-Memo re: Addendum to October 25, 1991 Recommendation for Appointment of the RTC as Conservator/Receiver for Carteret |
| **Px. 4887** | WOR6190586 | WOR6190589 | 11/13/1992 | Diana L. Garmus | Jonathan L. Fiechter | Memo re: Group IV and Critically Undercapitalized Thrift Status Reports as of November 9, 1992 |
| **Px. 4888** | | | | | | Intentionally left blank. |
| **Px. 4889** | WOP3340683 | | 11/27/1992 | Robert C. Albanese | Angelo A. Vigna | Interoffice Memo re: Carteret |
| **Px. 4890** | CAM4350395 | | 11/30/1992 | | | Carteret Mortgage Company, Monthly Production Report |
| **Px. 4891** | AM00050504 | AM00050567 | 11/30/1992 | | | Goodwill Amortization Schedule 9/87-11/92 |
| **Px. 4892** | AMBNP025247 | AMBNP025258 | 12/2/1992 | Richard A. Bianco | Timothy Ryan | Letter re: PNC Recapitalization of Carteret |
| **Px. 4893** | WOP3450431 | | 12/4/1992 | OTS | | Letter re: Appointment of a Receiver for Carteret |
| **Px. 4894** | C-AM-A-0053806 | C-AM-A-0053806 | 12/4/1992 | OTS | | Notice of Appointment of Receiver |
| **Px. 4895** | CAM3640130 | CAM3640133 | 12/4/1992 | | | Order 92-509 Pass Through Receivership of a Federal Savings Association to a De Novo Federal Savings Association That Is Placed Into Conservatorship with RTC |
| **Px. 4896** | CAM3640134 | | 12/4/1992 | George Gross | | Notice of Appointment of Receiver |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4897** | CAM3640135 | CAM3640170 | 12/4/1992 | | | Purchase and Assumption Agreement Between RTC in Its Capacity as Receiver for CSB and RTC in Its Capacity as Conservator for CFSB |
| **Px. 4898** | C-AM-A-0399086 | C-AM-A-0399088 | 12/7/1992 | Donna Cribbs & William Bailey | James Mindnich | Memo re Summary of Mortgage Banking Operations |
| **Px. 4899*** | AM61071771 | AM61071780 | 12/10/1992 | | | IRS and RTC Inter-Agency Agreement |
| **Px. 4900** | AMB078447 | AMB078448 | 12/14/1992 | Thomas J. O'Rourke | Richard A. Bianco, Donald Kramer | Letter of Appreciation |
| **Px. 4901** | C-AM-A-0061391 | | 1/12/1993 | Carol L. Weatherly | Susan V. Hamilton | Email re Personnel in Mortgage Production Operation |
| **Px. 4902** | C-AM-A-0120028 | C-AM-A-0120028 | 01/26/1993 | D. Burton | Held, Ramey, et. al. | E-mail re: revision of major resolution case prioritization. |
| **Px. 4903** | CAM4350579 | CAM4350580 | 2/28/1993 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of February 26, 1993 |
| **Px. 4904** | AM50670546 | AM50670547 | 3/10/1993 | James R. Mindnich | George M. Gross | Memo re Uncommitted Pipeline |
| **Px. 4905** | AM52900211 | AM52900212 | 3/10/1993 | Stephen A. Haley | Robert O. Smedley & W. Robert Haley, | Email re Asset Sales from Conservatorships |
| **Px. 4906** | C-AM-A-0026927 | C-AM-A-0027028 | 4/2/1993 | | | Clearwater Servicing Center Booklet |
| **Px. 4907** | C-AM-A-0130558 | C-AM-A-0130558 | 4/13/1993 | J. Leinmiller | H. Korte, J. Powers, et al | Email re Carteret LSBOS |
| **Px. 4908** | CAM4350675 | CAM4350678 | 5/6/1993 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | and Others as of April 30, 1993 |
| **Px. 4909** | C-AM-A-0134768 | C-AM-A-0134770 | 7/1/1993 | | | Carteret Clearwater Mortgage Administration Status of Servicing Portfolio as of June 30, 1993 |
| **Px. 4910** | CAM5370176 | CAM5370177 | 7/13/1993 | J. Paul Ramey | Herb Held, Jay Jupiter, Sharron Dunn-Yore, Ron Hoch, Bob Fick | Memo re: Potential Minority Bidder for Carteret |
| **Px. 4911** | CAM5370175 | CAM5370175 | 07/14/1993 | J. Ramey | | Memo re: Glen Sergeon as possible minority bidder for Carteret |
| **Px. 4912** | C-AM-A-0026449 | | 7/28/1993 | T. Dean DiGiondomenico | James L Powers | Email re: Clearwater Servicing |
| **Px. 4913** | C-AM-A-0090193 | | 7/28/1993 | T. Dean DiGiondomenico | James L Powers | Email re: Clearwater Servicing with Response |
| **Px. 4914** | C-AM-A-0360029 | C-AM-A-0360036 | 8/17/1993 | | | RTC Multiple Investor Fund Case (RTC Mortgage Trust Series 1993-N3) |
| **Px. 4915** | C-AM-A-0360116 | C-AM-A-0060126 | 8/18/1993 | | | Executive Summary, Mortgage Securitization Case, RTC 1993-S2 Case |
| **Px. 4916** | C-AM-A-0360074 | C-AM-A-0360083 | 8/19/1993 | | | Executive Summary, Mortgage Securitization Case, RTC 1993-S1 Case |
| **Px. 4917** | C-AM-A-0130546 | C-AM-A-0130546 | 08/20/1993 | J. Ramey | E. Mahaney | E-mail regarding interest in Carteret |
| **Px. 4918** | C-AM-A-0130544 | | 8/23/1993 | Jay A. Jupiter | Thomas Horton | Memo re: Request for Waiver of Certain Mortgage Loans from Securitization for Carteret Federal Savings Bank |
| **Px. 4919** | C-AM-A-0089837 | C-AM-A-0089838 | 8/24/1993 | E. Mahaney | D. Bodi, J. Ramey, R. | Email re Home Unity |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | Smedley, et al | |
| **Px. 4920** | C-AM-A-0014581 | | 9/2/1993 | J. Paul Ramey | Jay A. Jupiter, Sharon L. Dunn Yore, H. Ronald Hoch, Gregory B. Smith, Robert C. Fick | Email re: Carteret – Glen Sergeon |
| **Px. 4921** | C-AM-A-0014580 | C-AM-A-0014580 | 9/13/1993 | D. Bodi | L. Blume, T. Morton, J. Ramey, et al | Email re Home Unity |
| **Px. 4922** | C-AM-A-0014578 | | 9/15/1993 | D. Bodi | D. Pillard, T. Morton, et al | Email re: Due Diligence Carteret Loans |
| **Px. 4923** | C-AM-A-0134547 | C-AM-A-0134549 | 9/30/1993 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of September 30, 1993 |
| **Px. 4924** | C-AM-A-0068230 | | 11/12/1993 | RTC | | Collection Policy Certification by Proposed Purchaser - blank form |
| **Px. 4925** | C-AM-A-0130527 | C-AM-A-0130528 | 12/3/1993 | D. Bodi | E. Mahaney | Email re Carteret Loans for Dryades |
| **Px. 4926** | AM50670499 | AM50670500 | 12/21/1993 | Edward D. Mahaney | Thomas P. Horton | Memo re: Asset Freeze Waiver Revision |
| **Px. 4927** | C-AM-A-0125810 | C-AM-A-0126038 | 12/31/1993 | | | Carteret Federal Savings Bank Bid Package & Supplemental Pages |
| **Px. 4928** | CAM4351141 | CAM4351146 | 1/11/1994 | | | CFSB Changes in First Mortgage Portfolio |
| **Px. 4929** | C-AM-A- | | 1/20/1994 | Janet Segal | Terry Wildrick, | Memo re: Carteret Federal – Clearwater |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0027402 | | | | Paul N. McCarthy, Christine Cornett, Michael A. Hendrick, and Diana Cummins | Servicing Center |
| **Px. 4930** | C-AM-A-0076008 | | 2/25/1994 | Hu A. Benton | Ellen Kulka | Interoffice Memorandum, RTC, Division of Legal Services, re: Minority Call Option Agreement |
| **Px. 4931** | WOP2990733 | WOP2990737 | 2/28/1994 | J. Paul Ramey | All Divisions and Offices, Washington Field Office Vice Presidents, Vice Presidents and/or Directors, Field Resolution Offices | Memo regarding Implementation of "Predominantly Minority Neighborhood" Resolution Provisions of Section 21A (w) (17) (A) of the Federal Home Loan Bank Act (Ramey Depo. Ex. 1) |
| **Px. 4932** | WOP2990739 | WOP2990747 | 2/28/1994 | | | Summary of RTC Minority Preference Resolution Programs (Ramey Depo. Ex. 2) |
| **Px. 4933** | C-AM-A-0058454 | C-AM-A-0058455 | 3/2/1994 | K. Sheehan | S. Jonsson, Liberty National Bank | Letter re Carteret Federal Savings Bidding Process |
| **Px. 4934** | C-AM-A-0130428 | C-AM-A-0130434 | 5/20/1994 | H. Held | | Bid Form for Carteret Federal Savings Bank with instructions |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4935** | CAM3991390 | CAM3991392 | 3/30/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of November 30, 1993 |
| **Px. 4936** | CAM3991367 | CAM3991371 | 3/30/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of January 31, 1994 |
| **Px. 4937** | CAM3991360 | CAM3991364 | 3/30/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of February 28, 1994 |
| **Px. 4938** | C-AM-A-0121157 | C-AM-A-0121158 | 4/6/1994 | William J. O'Shea | K. Gene Duncan | Memo re: Waiver of AVR Methodology |
| **Px. 4939** | CAM3991342 | CAM3991344 | 4/8/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of March 31, 1994 |
| **Px. 4940** | CAM3991341 | CAM3991344 | 4/8/1994 | | | CFSB Portfolio Activity, March 1994 |
| **Px. 4941** | C-AM-A-0172648 | C-AM-A-0172649 | 4/15/1994 | | | CFSB Clearwater Mortgage Administration, Revised Status of Servicing Portfolio as of January 31, 1994 |
| **Px. 4942** | C-AM-A-0172650 | C-AM-A-0172651 | 4/15/1994 | | | CFSB Clearwater Mortgage Administration, Revised Status of Servicing Portfolio as of February 28, 1994 |
| **Px. 4943** | CAM5370001 | CAM5370001 | 04/20/1994 | J. Ryan | J. Booker, T. Horton, J. Ramey | Memo re: minority resolution taskforce |
| **Px. 4944** | CAM3990259 | CAM3990291 | 4/28/1994 | Reserve Financial | | The Clearwater Servicing Center of Carteret, Offering 0-12-327 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4945** | CAM3991767 | CAM3991771 | 5/4/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of April 29, 1994 |
| **Px. 4946** | C-AM-A-0014502 | C-AM-A-0014503 | 5/16/1994 | H. Held | J. Greer | Letter to American Financial Services Corp. re: joining a consortium to purchase properties |
| **Px. 4947** | CAM4180090 | CAM4180091 | 6/14/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of May 31, 1994 |
| **Px. 4948** | AM00096528 | AM00096531 | 6/17/1994 | | | Accounting Bulletin- RA #94-003 |
| **Px. 4949** | CAM4080730 | CAM4080734 | 6/22/1994 | Robert H. Barfield | Janet S. Segal | Chase Memo re: Carteret Clearwater Servicing Center – Due Diligence Results |
| **Px. 4950** | CAM4080836 | | 7/1/1994 | | | Wire from Chase-Carteret Clearwater Loan Servicing Operation |
| **Px. 4951** | CAM3991740 | CAM3991744 | 7/5/1994 | | | Carteret Clearwater Mortgage Administration Portfolio Serviced for Self and Others as of June 30, 1994 |
| **Px. 4952** | C-AM-A-0014427 | C-AM-A-0014428 | 7/12/1994 | S. Yore | G. Olivera, Bank & Trust of Puerto Rico | Letter re Bids for Carteret FSB |
| **Px. 4953** | C-AM-A-0014412 | C-AM-A-0014412 | 07/19/1994 | S. Dunn | D. Lindsey | E-mail re: extending Carteret bid due date. |
| **Px. 4954** | C-AM-A-0027032 | | 8/1/1994 | | | Carteret Clearwater Servicing Center – Final Bid Analysis |
| **Px. 4955** | C-AM-A-0014398 | C-AM-A-0014399 | 8/10/1994 | Thomas P. Horton | Potential Bidders | Letter re: Clarification of RTC Loan policy |
| **Px. 4956** | C-AM-A-0058337 | | 8/11/1994 | J. Jupiter | Potential Bidder | Letter Transmitting Revised Bid Form Pages |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4957** | C-AM-A-0129998 | C-AM-A-0130012 | 8/11/1994 | Nancy Hall | | Midlantic National Bank, Bid Form for Carteret National Savings Bank |
| **Px. 4958** | C-AM-A-0130329 | | 8/11/1994 | Herb J. Held | J. Paul Ramey | Memo re: Legal Support for Carteret Bid |
| **Px. 4959** | C-AM-A-0130320 | | 8/15/1994 | J. Jupiter | Potential Bidders for Carteret FSB | Memo re Delay of Bid Date for Carteret |
| **Px. 4960** | C-AM-A-0130314 | C-AM-A-0130314 | 08/15/1994 | J. Ramey | H. Held | E-mail re: delaying Carteret bid date. |
| **Px. 4961** | C-AM-A-0014370 | | 8/16/1994 | J. Hambric | J. Ramey | Email re Delay in Carteret Bidding |
| **Px. 4962** | C-AM-A-0125162 | C-AM-A-0125163 | 8/24/1994 | Glen R. Sergeon, TCB Holdings, Inc. | John E. Ryan, RTC | Letter re: minority preference in acquisitions |
| **Px. 4963** | C-AM-A-0002838 | C-AM-A-0002841 | 8/25/1994 | Thomas A. Hamilton | Herbert J. Held | Letter re: Bid for Assets of Carteret |
| **Px. 4964** | C-AM-A-0077122 | | 8/30/1994 | J. Paul Ramey | Herb Held | Email re: OTS Meeting |
| **Px. 4965** | C-AM-A-0077126 | C-AM-A-0077128 | 8/31/1994 | S. Yore | J. Ramey | Memo re Update on Carteret FSB Bids (Ramey Ex. 29) |
| **Px. 4966** | C-AM-A-0077141 | | 9/2/1994 | Herbert J. Held | J. Paul Ramey | Memo re: Rejection of F.D. Terrell Bid |
| **Px. 4967** | C-AM-A-0077157 | | 09/2/1994 | J. Ramey | F.D. Terrell Corp. | Letter re: Disconsideration of Bid |
| **Px. 4968** | C-AM-A-0077166 | C-AM-A-0077168 | 9/6/1994 | S. Yore | J. Ramey | Memo re Update Status of Minority Bids for Carteret FSB and Closing |
| **Px. 4969** | C-AM-A-0077177 | C-AM-A-0077177 | 09/06/1994 | J. Ramey | H. Held | E-mail re: Terrell/Midatlantic communications |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4970** | C-AM-A-0131553 | C-AM-A-0131554 | 09/07/1994 | J. Ramey | M. Burgee | Letter re: Terrell's Bid for CFSB |
| **Px. 4971** | C-AM-A-0077188 | C-AM-A-0077189 | 9/9/1994 | Midlantic Corp | J. Jupiter | Letter re Bid Notification |
| **Px. 4972** | C-AM-A-0014281 | C-AM-A-0014282 | 9/15/1994 | Sharon Dunn Yore | J. Paul Ramey | Email re: Conference Call with Midlantic |
| **Px. 4973** | C-AM-A-0077208 | | 9/15/1994 | Ann Richards | Herb J. Held | Email re Carteret Securities (Ramey Ex. 55) |
| **Px. 4974** | C-AM-A-0074213 | | 9/16/1994 | Sharon Dunn | Herb J. Held | Email re: Certification That Cadwalder Has not Provided any Information to Sergeon |
| **Px. 4975** | C-AM-A-0014279 | | 9/16/1994 | Herb J. Held | Ann Richards | Email re Carteret Securities (Held Ex. 42) |
| **Px. 4976** | C-AM-A-0077233 | | 9/22/1994 | J. Paul Ramey | Herb J. Held, Sharon Dunn Yore, Gregory B. Smith, R. Penfield Starke | Email re: Discussion with Jack Ryan |
| **Px. 4977** | WOR5910318 | WOR5910320 | 9/30/1994 | Angelo A. Vigna | John F. Downey | Interoffice Memo re: Significant Activities Report – Meeting with Minority Investors on Carteret |
| **Px. 4978** | C-AM-A-0131543 | | 10/3/1994 | Charles B. Rangel | John E. Ryan | Letter re: Letter from Frank D. Terrell Concerning RTC's Policies in Implementing the Minority Resolutions Preference Program |
| **Px. 4979** | CAM4492307 | CAM4492308 | 10/6/1994 | | | Carteret Mortgage Portfolio Serviced Assets Portfolio Analysis – Asset and Participations |
| **Px. 4980** | C-AM-A- | | 10/13/1994 | Herb J. Held | J. Paul Ramey, | Email re: Call from Glen Sergeon |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0077312 | | | | Sharon Dunn Yore, Gregory B. Smith, R. Penfield Starke | |
| **Px. 4981** | C-AM-A-0088740 | C-AM-A-0088743 | 10/14/1994 | Jay A. Jupiter | J. Paul Ramey | Memo re Failing Thrift Case, Recommendation on Bid Acceptance for 9 Florida Branches, Proposed Closing 10/28/94 (Ramey Depo. Ex. 38) |
| **Px. 4982** | C-AM-A-0130578 | | 10/18/1994 | | | Decisional Memo Approving Bids for Deposits of Carteret's Florida Branches |
| **Px. 4983** | C-AM-A-0130579 | C-AM-A-0130580 | 10/18/1994 | Jay A. Jupiter | J. Paul Ramey | Memo re Failing Thrift Case, Amended Recommendation on Bid Acceptance Florida Branches |
| **Px. 4984** | C-AM-A-0077379 | | 10/26/1994 | Richard P. Willets | Herb J. Held | Memo re: Carteret's Deposit Rates |
| **Px. 4985** | C-AM-A-0003927 | C-AM-A-0003928 | 10/28/1994 | | | Approval of Purchase and Assumption and Acquisition by a Federal Savings Association |
| **Px. 4986** | AM54120696, AM54120696, AM54120693, AM54120691 | | 10/28/1994 | | | Consolidated Florida Branch Resolution Summary |
| **Px. 4987** | C-AM-A-0130728 | C-AM-A-0130738 | 10/31/1994 | | | Cost of Resolution (Projected) to Anticipated Thrift Closing |
| **Px. 4988** | C-AM-A-0131492 | | 11/7/1994 | D. Chafey, Banponce | P. Ramey | Letter re BanPonce bid for Carterert FSB |
| **Px. 4989** | C-AM-A-0285916 | C-AM-A-0285919 | 11/10/1994 | Eleanor Mullen and Carol | G. Patrick Hallenbeck | Memorandum re: Carteret Clearwater Mortgage Servicing Operation |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | McPhail | | |
| **Px. 4990** | C-AM-A-0001739 | C-AM-A-0001746 | 11/21/1994 | J. Darleen Warren-Murray | Field Site Manager | Memo re: FSM Reporting Package – Accounting Section |
| **Px. 4991** | C-AM-A-0125205 | C-AM-A-0125206 | 12/6/1994 | Herb J. Held | John E. Ryan | Memo re: Carteret FSB Resolution |
| **Px. 4992** | WOP3300026 | | 12/7/1994 | Richard E. Denby | Charles P. OToole, Douglas J. Cestone, Donald S. Hom, Tom O'Rourke, Timothy P. Murphy, David R. Dorgan, Angelo A. Vigna, Robert C. Albanese, and Michael L. Simone | Interoffice Memo re: Status: Carteret/Bahia |
| **Px. 4993** | C-AM-A-0028088 | | 12/7/1994 | Herb J. Held | Jay A. Jupiter, Sharon Dunn, Gregory B. Smith, Carolyn Nunez | Email re: Meeting with Jack Ryan re: Bahia's Latest Proposal |
| **Px. 4994** | C-AM-A-0125093 | | 12/14/1994 | Herbert J. Held | Eduardo A. Masferrer | Letter re: Correspondence of November 10, 1994 |
| **Px. 4995** | C-AM-A-0028076 | | 12/14/1994 | Jay. A. Jupiter | J. Paul Ramey | Memo re: Options re: Branch bids |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 4996** | C-AM-A-0028073 | | 12/15/1994 | J. Paul Ramey | Barry S. Kolatch, Carlos M. Fiol, Alvin W. James, Jay A. Jupiter, Ann Richards, Tim A. Kruse, James R. Wigand, Edward D. Thomas | Email re: Carteret AVR Update |
| **Px. 4997** | C-AM-A-0028037 | | 12/29/1994 | H. Ronald Hoch | J. Paul Ramey | Email re: Call From Brian Collins |
| **Px. 4998** | C-AM-A-0068201 | | 1/9/1995 | William A. Peruzzi, RPC-Mitchell/Titus | | Certification of RPC-Mitchell/Titus, Inc re: Carteret Mortgage Corporation |
| **Px. 4999** | C-AM-A-0068170 | C-AM-A-0068172 | 1/9/1995 | William A. Peruzzi, RPC-Mitchell/Titus | James Kitto | Letter re: Carteret Mortgage Corporation |
| **Px. 5000** | C-AM-A-0130610 | | 1/11/1995 | | | Decisional Memorandum Approving Bids on 14 of 30 Remaining Carteret Branches |
| **Px. 5001** | C-AM-A-0130611 | C-AM-A-0130617 | 1/11/1995 | Jay Jupiter | J. Paul Ramey | Memo re Failing Thrift Case, Recommendation on Bid Acceptance, 14 of 30 New Jersey Branches, Proposed Closing 1/20/95 (Ramey Ex. 49) |
| **Px. 5002** | C-AM-A-0077742 | | 1/18/1995 | Jay A. Jupiter | J. Paul Ramey, Gregory B. Smith, Herb J. Held | Email re: Oversight Board |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5003** | AM54120691 | AM54120691 | 1/20/1995 | | | CFSB Consolidated New Jersey Branch Resolution Summary |
| **Px. 5004** | C-AM-A-0027918 | C-AM-A-0027919 | 1/20/1995 | Stephen K. Katsanos | J. Kutler, American Banker | Letter re: Article in American Banker "7 Minority Banks Cry Foul Over Pricing of RTC Loans" |
| **Px. 5005** | C-AM-A-0027853 | C-AM-A-0027854 | 2/16/1995 | Sharon L. Yore | J. Paul Ramey | Memo re: Summary of Bids for Carteret FSB |
| **Px. 5006** | C-AM-A-0027848 | | 2/17/1995 | Herb J. Held | J. Paul Ramey, Sharon Dunn Yore, R. Penfield Starke, Gregory B. Smith | Email re: Alternatives for the Final Branch of Carteret |
| **Px. 5007** | | | 2/21/1995 | | | Dryades Savings Bank, FSB, Summary of Loans Purchased |
| **Px. 5008** | | | 2/21/1995 | | | Minority Preference Funding Statement, Dryades Savings Bank |
| **Px. 5009** | | | 2/22/1995 | | | Funding Statement, Gulf Coast Bank |
| **Px. 5010** | C-AM-A-0013420 | | 3/1/1995 | Jay A. Jupiter | J. Paul Ramey | Decisional Memo Approving Bids for Remaining 16 Branches of Carteret (Ramey Depo. Ex. 52) |
| **Px. 5011** | C-AM-A-0013421 | C-AM-A-0013425 | 3/1/1995 | J. Jupiter | J. Ramey | Memo re Failing Thrift Case, Recommendation for Acceptance of Bids for 16 New Jersey Branches, Proposed Closing 3/10/95 |
| **Px. 5012** | C-AM-A-0019130 | C-AM-A-0019137 | 3/7/1995 | Richard J. Abdill, Jr. | T. Michael Thompson | Memo re: Carteret FSB in Conservatorship. |
| **Px. 5013** | C-AM-A- | | 3/8/1995 | | | Chronological Events of the Carteret FSB |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0027775 | | | | | Transaction Through March 8, 1995 |
| **Px. 5014** | C-AM-A-0078066 | | 3/9/1995 | S. Yore | P. Ramey, J. Jupiter, et al | Memo re Carteret FSB Acquirers, Deposits and Premiums |
| **Px. 5015** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 5016** | AM54120693 | AM54120693 | 3/10/1995 | | | CFSB Consolidated New Jersey Branch Resolution Summary |
| **Px. 5017** | RAM0490506 | RAM0490579 | 3/10/1995 | | | Pro Forma Adjustment to Statement of Condition |
| **Px. 5018** | AM55611465 | AM55611470 | 3/10/1995 | | | CFSB Activity Recap One, Totals Passbook Savings |
| **Px. 5019** | C-AM-A-0006138 | C-AM-A-0006237 | 3/12/1995 | | | Detail Trial Balance – 317 |
| **Px. 5020** | CAM4400001 | CAM4400009 | 4/6/1995 | | | Trial Balance |
| **Px. 5021** | AM001345 | | 4/11/1995 | Stephen N. Graham | Alvin E. Kitchen | Memo re: Interest on Corporate Claims |
| **Px. 5022** | AM0010339 | AM0010340 | 6/8/1995 | S. Graham, A. Kitchen, T. Rose | Regional Directors, Financial Officers & Counsel | Memo re Receiverships - Post-Insolvency Interest |
| **Px. 5023** | CAM3640128 | CAM3640170 | 12/4/1992 | | | RTC appointment of Receivership of Carteret Savings Bank, FA |
| **Px. 5024** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 5025** | CAM5370117 | CAM5370150 | 6/15/1995 | C. Glassman, Furash & Co | Special Subcommittee of the | Recommendations on the Application to the FDIC of the RTC's Minority Preference Program |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | FDIC/RTC Transition Task Force | |
| **Px. 5026** | C-AM-A-0362965 | C-AM-A-0362975 | 9/25/1995 | Bruce A. Campbell | Loss Analysis File | Memo re: Sale of Loan Servicing Operation Clearwater, Florida |
| **Px. 5027** | AM0010466 | AM0010467 | 10/20/1995 | Michael Hughes | Karen Hughes | Email re: Post Insolvency Interest |
| **Px. 5028** | C-AM-A-0125185 | C-AM-A-0125189 | 10/26/1995 | J. Ramey | T. Horton | Memo re: Post-Mortem Study |
| **Px. 5029** | AM0010469 | | 12/8/1995 | Karen Hughes | Meri-lynn Schmalz, Clifton E. Ford, Craig R. Jarvill, Jaime Perez, Dennis Nolan | Email re: Post Insolvency Interest Calculation |
| **Px. 5030** | | | | | | Financial Data Warehouse – RRS Balance Sheet Drill Down Report Account 071190 |
| **Px. 5031** | AM00090089 | AM00090090 | 12/31/1995 | | | CFSB Form 8275 Disclosure Statement |
| **Px. 5032** | | | 12/31/1995 | Resolution Trust Corporation | | GAO Report: RTC, Performing Assets Sold to Acquirers of Minority Thrifts |
| **Px. 5033** | AM00096640 | AM00096642 | 12/31/1995 | | | Carteret Statement of Operations |
| **Px. 5034** | AM0010504 | AM0010505 | 3/20/1996 | Michael P. Caco | Alvin E. Kitchen, Samuel E. Forkkio | Email re: Time Value of Money |
| **Px. 5035** | AM0011889 | AM0011893 | 7/23/1996 | William F. Kroener | All Employees | Memo re: Separation of FDIC Goodwill Litigation Groups |
| **Px. 5036** | AM00097047 | AM00097065 | 9/18/1996 | J. Bovenzi, et al | Operating Committee | Options Memorandum – Post Insolvency Interest Regulation and Amendments to 12 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | C.F.G. § 360.3 (Green Depo. Ex. 22) |
| **Px. 5037** | | | 9/30/1996 | | | RTC Journal Entry |
| **Px. 5038** | APP10017 | APP10159 | 12/20/1996 | | | Detail Statements to Form 1120 - App. 10017-10159 |
| **Px. 5039** | AM0010431 | AM0010432 | 6/5/1997 | Jean Ann Cooper | Elaine Tama | Memo re: Post Insolvency Interest Calculation Methods |
| **Px. 5040** | AM0010801 | | 4/28/1997 | Gary A. Bojes | Betty J. DeRentis, Elaine Tama | Email re: Goodwill Expense Coding |
| **Px. 5041** | | | 4/30/1997 | | | Financial Management System Account Trial Balance for Liquidation |
| **Px. 5042** | AM0010779 | AM0010783 | 6/19/1997 | Elaine Tama, Dennis Creamer | Russ Cherry | Memo re: Goodwill Expense Coding in FIMS |
| **Px. 5043** | AM0010795 | | 6/27/1997 | Willaim R. Ward | Elaine Tama | Email re: Expense Coding |
| **Px. 5044** | AM0010360 | AM0010361 | 8/22/1997 | Michael P. Caco | Karen Hughes, Dennis Nolan, John J. Quinn, Martin W. Becker, James E. Anderson | Email re: Post Insolvency Interest |
| **Px. 5045** | AM0010682 | AM0010684 | 11/12/1997 | Alvin E. Kitchen | All Units, Offices, and Divisions | Memo re: Charging Goodwill Litigation Expenses in FIMS |
| **Px. 5046** | AM0010376 | | 12/19/1997 | Karen Hughes | Alvin E. Kitchen | Email re: Post-Insolvency Interest Calculations |
| **Px. 5047** | AM00097040 | | 12/31/1997 | | | Statement of Assets and Liabilities in Liquidation. |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5048** | CAM9580255 | | 2/13/1998 | Richard H. Mounts | Wayne Green | Email re: Carteret VEBA |
| **Px. 5049** | | | 6/1/1998 | | | GAO Report to Congress: Financial Audit, FDIC's 1997 and 1996 Financial Statements |
| **Px. 5050** | AM00092240 | AM00092270 | 7/14/1998 | Mark Strunc | Elaine Tama | Email re: Carteret Report #1 |
| **Px. 5051** | AM0013788 | AM0013788 | 7/21/1998 | J. Vordtriede | E. Tama | Email re: Footnote - Carteret (Vordtriede Ex. 68) |
| **Px. 5052** | | | 10/1/1998 | J. G. Thompson, Mitchell Glassman, James Wigand | Fred S. Selby, John F. Bovenzi | Memo re: Continuation of the Purchase of Receivership Interest in National Sales Transactions |
| **Px. 5053** | | | 10/16/1998 | I. Sanchez | T. O'Keefe | RTC (Accelerated) Dividend Case w/ Liability Register as of 10/29/98 (Green Ex. 40) |
| **Px. 5054** | | | 10/16/1998 | I. Sanchez | T. O'Keefe | RTC (Accelerated) Dividend Case, Memo re: Accelerated and Post Insolvency dividend case on RTC receiverships as of Oct. 2, 1998 |
| **Px. 5055** | | | | | | Intentionally Left Blank |
| **Px. 5056*** | | | 10/29/1998 | | | Liability Register |
| **Px. 5057** | | | 12/24/1998 | | | Plaintiffs' First Set of Interrogatories to Defendant (Excerpt) |
| **Px. 5058** | AM00092190 | AM00092224 | 1/26/1999 | | | Calculation of Accrued Interest on Priority 6 Claimants (Green Depo. Ex. 33) |
| **Px. 5059** | AM00092222 | AM00092224 | 1/26/1999 | Federal Reserve | | 3-Month T-Bill |
| **Px. 5060** | | | 2/8/1999 | | | Defendant's Objections and Responses to |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Plaintiffs' First Set of Interrogatories |
| **Px. 5061** | AM0020 | AM0021 | | | | NOL by LOC |
| **Px. 5062** | AM00095020 | AM00095095 | 8/17/1999 | | | Calculation of Accrued Interest on Priority 6 Claimants |
| **Px. 5063** | AM00095096 | AM00095142 | 8/17/1999 | | | Calculation of Accrued Interest on Priority 6 Claimants |
| **Px. 5064** | | | 9/8/1999 | | | Affidavit of George T. Scharffenberger in Support of Plaintiff's Motion for Summary Judgment |
| **Px. 5065** | | | 11/12/1999 | Elaine Tama | James K. Igo, Wayne Green | Email re: Carteret – FIN #1309 |
| **Px. 5066** | AM00096535 | AM00096537 | 12/22/1999 | Elaine Tama | Wayne Green, Sharon E. Kelley, Rhonda L. Eagle | Email re: Post Insolvency Interest Rates and Priority of Interest |
| **Px. 5067** | AM00095143 | AM00095190 | 5/1/2000 | | | Calculation of Accrued Interest on Priority 6 Claimants |
| **Px. 5068** | AM0011477 | | 8/23/2000 | | | Draft: Interest Rates Set by FDIC |
| **Px. 5069** | AM0010632 | AM0010633 | 11/14/2000 | Steven Johnston | Elaine Tama, Kathleen F. Frantum | Email re: Preliminary Comments – Tax Liabilities |
| **Px. 5070** | | | 11/29/2000 | Robert Ferrer | Karen Hughes | Letter re: Proposed Accounting Treatment of Net PSA Receivable Due Corporate |
| **Px. 5071** | AM0010419 | AM0010427 | 2/22/2001 | Thomas Bolt | Karen Hughes, Gail Patelunas | Letter re: Priority of Post-Insolvency Interest Under National Depositor Preference |
| **Px. 5072** | AM0010235 | AM0010235 | 5/24/2001 | E. Tama | W. Green, et al | Email re Calculation of Post Insolvency |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Interest |
| **Px. 5073** | AM0010242 | AM0010243 | 5/31/2001 | Bobby R. Bean | Elaine Tama | Email re: Wednesday's PII Meeting Recap and Open Items |
| **Px. 5074** | | | 4/12/2002 | | | Audit Trail Report |
| **Px. 5075** | | | 7/3/2002 | Anne M. Terrall | Rhonda Eagle | Interoffice Memo re: Carteret Corporate Proof of Claim |
| **Px. 5076** | AM00096551 | AM00096552 | 11/13/2002 | | | Post Insolvency Interest – Distribution Priorities and Interest Rates // Federal Income Tax Distribution Priorities (Green Depo. Ex. 27) |
| **Px. 5077** | AM00096562 | | 11/30/2003 | | | Offensive Litigation Expenses in FIN7997 as of 11/30/2003 |
| **Px. 5078** | AM00096555 | AM00096565 | 12/17/2003 | R. Ferrer | F. Selby | Memo re: Removal of Offensive Litigation Expenses Related to Inactive Goodwill Cases |
| **Px. 5079** | AM0010608 | AM0010610 | 3/16/2004 | James F. Vordtriede | Elaine Tama | E-mail re: Questions on tax return preparation for receiverships |
| **Px. 5080** | | | 4/13/2004 | Sharon E. Kelley | Robert Ferrer, Wayne Green | Email re: Goodwill Status |
| **Px. 5081** | | | 12/31/2004 | | | Financial Data Warehouse – RSS Balance Sheet Drill Down Report (Green Depo. Ex. 15) |
| **Px. 5082** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 5083** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 5084** | | | 12/31/2004 | | | Financial Data Warehouse RRS Balance Sheet Drill Down report (Green Depo. Ex. 25) |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5085** | | | 12/31/2004 | | | Financial Data Warehouse RRS Income Statement Drill Down Report (Green Depo. Ex. 37) |
| **Px. 5086** | AMB077580 | AMB077584 | | | | AST 20 largest clients |
| **Px. 5087** | | | 2/7/2005 | Rhonda L. Eagle | Wayne Green | Email re: 2003 PII Accrual on Carteret |
| **Px. 5088** | | | 2/9/2005 | David J. Colley | Wayne Green | Email re: Carteret Goodwill Case |
| **Px. 5089** | | | 2/10/2005 | W. Green | D. Colley; J. Vordtriede | E-mail chain re: Carteret Goodwill case |
| **Px. 5090** | AM00095015 | AM00095019 | 3/1/2005 | | | Liability Register Report |
| **Px. 5091** | | | 2/6/2006 | | | Financial Data Warehouse - RRS Income Statement Drill Down Report, Indirect Costs - Liquidation Operations #665112, 665114 |
| **Px. 5092** | | | 2/11/2006 | James F. Vordtriede | Wayne Green | Email re: Carteret Goodwill Case |
| **Px. 5093** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 2004 |
| **Px. 5094** | | | 4/11/2006 | James F. Vordtriede | | Computation of Remaining Equity 1992 |
| **Px. 5095*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1994 |
| **Px. 5096*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1995 |
| **Px. 5097*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1996 |
| **Px. 5098*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1997 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5099*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1998 |
| **Px. 5100*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1999 |
| **Px. 5101*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 2000 |
| **Px. 5102*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 2001 |
| **Px. 5103*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 2002 |
| **Px. 5104*** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 2003 |
| **Px. 5105** | | | 4/11/2006 | James F. Vordtriede | | Computation of FFA Taken into Account Currently 1993 |
| **Px. 5106** | | | 5/2/2006 | | | Transcript of Fairness Hearing Before the Honorable Emmitt G. Sullivan, US vs. FDIC, No. CA 02-1427 |
| **Px. 5107** | | | | | | Intentionally Left Blank |
| **Px. 5108** | AM0009002 | | | | | FDIC as Receiver for Carteret Federal: Interest Income |
| **Px. 5109** | AM00097076 | AM00097124 | | | | Calculation of Accrued Interest on Priority 6 Claimants |
| **Px. 5110** | AM00097125 | AM00097171 | | | | Calculation of Accrued Interest on Priority 6 Claimants |
| **Px. 5111** | AM00097172 | AM00097218 | | | | Calculation of Accrued Interest on Priority 6 Claimants |
| **Px. 5112** | AM0097219 | AM0097372 | | | | Calculation of Accrued Interest on Priority 6 Claimants (Green Depo. Ex. 36A) |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5113** | AM00097273 | AM00097325 | | | | Calculation of Accrued Interest on Priority 6 Claimants (Green Depo. Ex. 36B) |
| **Px. 5114** | AM0097326 | AM0097377 | | | | Calculation of Accrued Interest on Priority 6 Claimants (Green Depo. Ex. 36C) |
| **Px. 5115** | C-AM-A-0013422 | C-AM-A-0013426 | | Jay A. Jupiter | J. Paul Ramey | Memo re: Accepting Bids for Deposits of Carteret Branches (Ramey Depo. Ex. 54 at 2) |
| **Px. 5116** | | | | | | Financial Data Warehouse – GL Balance Summary Report |
| **Px. 5117** | AM0010453 | AM0010454 | | Michael P. Caco | Karen Hughes et at. | Email re: Post-insolvency Interest |
| **Px. 5118** | | | | | | IPF Transaction Fees |
| **Px. 5119** | | | | | | Severance Agreements |
| **Px. 5120** | AMB074581 | AMB074601 | | | | PNC Consolidated Financials 1991 and 1992 |
| **Px. 5121** | C-AM-A-0177423 | C-AM-A-0177480 | | | | List of Carteret Loan Participations |
| **Px. 5122** | | | 7/22/1991 | | | Memo to Richard A. Bianco from William H. Purcell re: Summary Report as to Attempt to sell Imperial Premium Finance, date 7/22/1991 |
| **Px. 5123** | | | | | | Professional Fees – OTS-RTC |
| **Px. 5124** | WOP3441823 | WOP3441828 | | | | Chronological History of Significant Events |
| **Px. 5125** | | | | | | Receivership Liability Account Reconciliation |
| **Px. 5126** | AM0011481 | AM0011482 | | | | Brief Historical Summary of Resolution Funding |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5127** | | | | | | Accounting for Receivership Liabilities Bulletin |
| **Px. 5128** | AM40050055 | AM40050064 | | | | Receivership Reconciliation Unpaid Remaining Claims – No. 16 |
| **Px. 5129** | AM40050074 | AM40050100 | | | | Receivership Reconciliation Unpaid Remaining Claims – No. 16 |
| **Px. 5130** | | | | | | Post Judgment Interest Rate Table (Green Ex. 29) |
| **Px. 5131** | C-AM-A-0014437 | | | | | Evaluation of Bids - General Approach |
| **Px. 5132** | AM00096528 | AM00096531 | 8/30/1994 | | | Accounting Bulletin- RA #94-003 |
| **Px. 5133** | C-AM-A-0014288 | C-AM-A-0014289 | 9/14/1994 | G. Scheuring | J. Ryan | Letter confirming telephone conversation re: RTC behaviors |
| **Px. 5134** | C-AM-A-0131544 | C-AM-A-0131545 | 9/27/1994 | P. Knight | Congressman P. King | RTC letter re: F. Terrell bid for Carteret. |
| **Px. 5135** | C-AM-A-0125118 | C-AM-A-0125118 | 10/12/1994 | J. Jupiter | G. Sergeon | RTC letter re: Carteret bid rejection |
| **Px. 5136** | C-AM-A-0028150 | C-AM-A-0028152 | 10/17/1994 | G. Sergeon | J. Ryan | TCB letter re: Revised term sheet |
| **Px. 5137** | C-AM-A-0077327 | C-AM-A-0077327 | 10/17/1994 | J. Ramey | J. Hambric | E-mail re: Carteret and move toward minority resolution. |
| **Px. 5138** | C-AM-A-0028100 | C-AM-A-0028100 | 12/6/1994 | J. Ramey | H. Held | E-mail re: OTS call requesting lead time |
| **Px. 5139** | C-AM-A-0298532 | C-AM-A-0298532 | 6/3/1994 | J. Powers | G. Fadil | E-mail re: Asset carrying costs |
| **Px. 5140** | C-AM-A-0085784 | C-AM-A-0085784 | 8/30/1994 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret bidding update |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5141** | C-AM-A-0077220 | C-AM-A-0077221 | 9/12/1994 | J. Kauchak | J. Gessner et. Al. | E-mail re: Carteret/revised-projected resolution date and potential minority bidders |
| **Px. 5142** | C-AM-A-0085726 | C-AM-A-0085727 | 9/21/1994 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Resolution Information |
| **Px. 5143** | C-AM-A-0022048 | C-AM-A-0022049 | 9/29/2004 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Resolution Update Scenario |
| **Px. 5144** | C-AM-A-0156749 | C-AM-A-0156750 | 10/3/1994 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Resolution Update – Resolution date postponed |
| **Px. 5145** | C-AM-A-0077337 | C-AM-A-0077338 | 10/18/1994 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Resolution Update: Resuution date postponed |
| **Px. 5146** | C-AM-A-0028189 | C-AM-A-0028190 | 10/20/1994 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Continued Carteret Update – Fed Florida Resolution |
| **Px. 5146a** | C-AM-A-0019474 | C-AM-A-0019475 | 11/18/1994 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Update Fed NJ Resolution |
| **Px. 5147** | C-AM-A-0021999 | C-AM-A-0022001 | 1/5/1995 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Federal Partial Resolution |
| **Px. 5148** | C-AM-A-0005763 | C-AM-A-0005764 | 2/23/1995 | J. Kauchak | J. Cacriedo, et. Al. | E-mail re: Carteret Federal Resolution |
| **Px. 5149** | CAM9580669 | CAM9580674 | 12/9/1997 | E. Tama | J. Chase, et. Al. | E-mail re: Accrual of interest – RTC Loans from Corporate to Receiverships |
| **Px. 5150** | AM0010802 | AM0010802 | 4/23/1997 | E. Tama | J. Brooks, et. Al. | E-mail re: Goodwill expense coding |
| **Px. 5151** | AM0011888 | AM0011888 | 8/2/1996 | A. Kitchen | C. Drown, et. Al. | E-mail re: Goodwill cases |
| **Px. 5152** | AM0011600 | AM0011600 | 4/16/1999 | E. Tama | C. Russell | E-mail re: Goodwill team members |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5153** | AM0011598 | AM0011599 | 11/9/1999 | R. Ferrer | R. Baker, et. Al. | E-mail re: Goodwill meeting minutes of 11/4/99 |
| **Px. 5154** | AM0010771 | AM0010771 | 5/28/1997 | A. Kitchen | J. Cherry, et. Al. | E-mail re: Goodwill charges |
| **Px. 5155** | AM0010778 | AM0010778 | 9/19/1997 | E. Tama | | Memorandum to file re: Goodwill cost allocation |
| **Px. 5156** | AM0010600 | AM0010602 | 3/15/2004 | E. Tama | R. Cywinski; S. Johnston | E-mail re: Tax Impacts – entries to equity accounts |
| **Px. 5157** | AM0010240 | AM0010240 | 5/21/2001 | K. Hughes | E. Tama | E-mail chain re: PII – Priority |
| **Px. 5158** | AM0010645 | AM0010646 | 6/28/2000 | | | Goodwill Tax Issues – Talking Points |
| **Px. 5159** | AM0013792 | AM0013792 | 7/21/1998 | E. Tama | J. Vordtirede | E-mail re: Carteret analysis and footnotes |
| **Px. 5160** | AM0010815 | AM0010815 | 11/5/1998 | M. Sadauskas | S. Alou, et. Al. | E-mail re: Goodwill FINs – T-Status and Inactivation |
| **Px. 5161** | AM0013396 | AM0013396 | 8/28/1996 | E. Tama | C. Drown | E-mail re: Preparing worksheets for Goodwill team |
| **Px. 5162** | AM0010491 | AM0010492 | 5/15/1996 | E. Tama | P. Dilorenzo, et. Al. | E-mail re: Calculation of Post Insolvency Interest |
| **Px. 5163** | AM0010493 | AM0010493 | 5/30/1996 | E. Tama | E. Mueller | E-mail re: Post Insolvency Interest |
| **Px. 5164** | AM0010380 | AM0010381 | 11/24/1997 | K. Hughes | G. Bojes; E. Tama; M. Caco | E-mail chain re: Calculating post insolvency interest |
| **Px. 5165** | AM0010134 | AM0010149 | 5/1/2002 | M. Glassman; F. Selby; W. Kroener | The FDIC Board of Directors | Memorandum re: final regulation regarding payment of post-insolvency interest in receiverships with surplus funds |
| **Px. 5166** | AM0010231 | AM0010232 | 6/11/2001 | E. Tama | W. Green, et. Al. | Calculation of PII – new regulation |
| **Px. 5167** | AM0010691 | AM0010694 | 5/6/2004 | E. Tama | V. Hester | Memorandum re: Accounting for Securitization-Related Funds – Receiverships |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5168** | AM0012593 | AM0012595 | 4/10/1998 | R. Ferrer | C. Ford, et. Al. | E-mail chain re: Final revision of receivership reporting system financial statement footnotes |
| **Px. 5169** | AM0012814 | AM0012818 | 4/9/1997 | E. Tama | W. War, et. Al. | E-mail re: Comments – Analysis |
| **Px. 5170** | AM0010647 | AM0010647 | 6/28/2000 | S. Johnston | E. Tama | E-mail forward re: Claims issues related to tax – meeting request |
| **Px. 5171*** | | | 10/9/2003 | E. Tama | R. Ferrer; W. Green | E-mail re: PII Accrual |
| **Px. 5172*** | | | 6/16/2003 | E. Tama | W. Green, et. Al. | E-mail re: Summary of meeting on PII |
| **Px. 5173** | AM0010350 | AM0010350 | 12/22/1999 | | | Post Insolvency Interest Distribution Priorities and Interest Rates – Tama exhibit 21 |
| **Px. 5174** | WOP3001836 | WOP3001837 | 8/4/1987 | | | Carteret News – Carteret to be acquired by The Home Group for $320 million |
| **Px. 5175** | AMB0004158 | AMB0005160 | 1/7/1988 | M. Manley | R. O'Brien | Letter re: Resolving disagreements between Carteret and Home Group |
| **Px. 5176** | C-AM-A-0120027 | C-AM-A-0120027 | 2/1/1993 | D. Burton | S. Haley, et. Al. | E-mail re: Prioritization of Carteret by DC |
| **Px. 5177** | C-AM-A-0130316 | C-AM-A-0130316 | 8/15/1994 | J. Jupiter | J. Ramey; H. Held | RTC Memorandum re: Delay of Bid for Carteret |
| **Px. 5178** | C-AM-A-0077228 | C-AM-A-0077230 | 9/21/1994 | J. Kauchak | J. Cacicedo, et. Al. | E-mail re: Carteret Resolution Information |
| **Px. 5179** | C-AM-A-0131543 | C-AM-A-0131543 | 10/3/1994 | Congressman C. Rangel | J. Ryan | Letter re: Encouraging RTC to seek minority bidders |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5180** | C-AM-A-0131567 | C-AM-A-0131567 | 9/2/1994 | J. Jupiter | J. Ramey | RTC Memorandum re: Rejection of F.D. Terrell Bid |
| **Px. 5181** | C-AM-A-0131444 | C-AM-A-0131444 | 10/13/1994 | J. Ramey | J. McNeese | Letter re: Resolving outstanding Carteret issues |
| **Px. 5182** | C-AM-A-0007995 | C-AM-A-0008021 | 3/18/1995 | | | Limited Branch Purchase and Assumption Agreement – Jupiter Exhibit 22 |
| **Px. 5183** | C-AM-A-0085568 | C-AM-A-0085568 | 10/19/1994 | J. Kauchak | R. Starke | E-mail re: Funding/Resolution Florida |
| **Px. 5184** | C-AM-A-0027991 | C-AM-A-0027991 | 1/6/1995 | J. Kauchak | S. Yore, et. Al. | E-mail re: Insured Deposit Transfer/Carteret/Partial Resolution |
| **Px. 5185** | C-AM-A-0019406 | C-AM-A-0019406 | 1/5/1995 | J. Jupiter | G. Smith, et. Al. | Carteret Resolution to be Insured Only Transaction |
| **Px. 5186** | C-AM-A-0130330 | C-AM-A-0130331 | 8/11/1994 | J. Jupiter | J. DeRojas | RTC letter to Chase Manhattan Corp re: purchase of Home Equity lines of credit |
| **Px. 5187** | C-AM-A-0085119 | C-AM-A-0085119 | 5/15/1994 | R. Willets | J. Jupiter, et. Al. | E-mail re: Loan Servicing operation |
| **Px. 5188** | C-AM-A-0125374 | C-AM-A-0125409 | 12/4/1992 | | | Purchase and Assumption Agreement between Carteret Savings and Carteret Federal |
| **Px. 5189** | C-AM-A-0412796 | C-AM-A-0412797 | 4/26/1993 | T. Pagano | G. Saran | RTC Memo re: SL-8602 Carteret Savings Bank |
| **Px. 5190** | AM42720046 | AM42720047 | 8/30/1993 | J. Carfora | J. Small | Letter re: Tax benefits due FDIC/Tax sharing agreements |
| **Px. 5191** | AM50500005 | AM50500006 | 11/3/1993 | A. Pagano | L. Arnold | E-mail re: SL-8602 Carteret – repudiation |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | of tax sharing agreements |
| **Px. 5192** | CAM4000076 | CAM4000076 | 12/16/1993 | G. Moy | B. Taylor | RTC Memo re: SL-8602 Carteret Savings Bank |
| **Px. 5193** | C-AM-A-0014272 | C-AM-A-0014273 | 9/12/1994 | J. Kauchak | J. Gessner, et. Al. | E-mail re: Carteret revised projected resolution date |
| **Px. 5194** | C-AM-A-0085552 | C-AM-A-0085553 | 10/17/1994 | J. Kauchak | J. Cacicedo, et. Al. | E-mail re: Carteret Florida resolution |
| **Px. 5195** | C-AM-A-0019342 | C-AM-A-0019342 | 1/4/1995 | T. Kruse | T. Horton | E-mail re: Banco Popular and Carteret resolution |
| **Px. 5196** | C-AM-A-0019193 | C-AM-A-0019195 | 3/7/1995 | J. Kauchak | J. Cacicedo, et. Al. | E-mail re: Carteret Fed resolution information |
| **Px. 5197** | CAM4060140 | CAM4060142 | 4/16/1993 | G. Maligaya | Managing Agents | RTC memo re: Budget revisions |
| **Px. 5198** | CAM4980445 | CAM4980445 | 6/23/1993 | J. Powers | T. DiGiondomenic o | E-mail re: Integrated marketing plan for Carteret |
| **Px. 5199** | AM52900177 | AM52900178 | 9/23/1993 | R. Smedley | Managing Agents | RTC Memo re: Integrated marketing plans/conservatorship strategic plans |
| **Px. 5200** | C-AM-A-0051215 | C-AM-A-0051257 | 10/14/1993 | D. Friebely | G. Maligaya | Carteret Savings Bank Memo re: Operating Plan Budget |
| **Px. 5201** | WOP2971574 | WOP2971652 | 12/7/1993 | D. Friebely | G. Maligaya | Carteret Savings Bank Memo re: 1994 Operating plan budget |
| **Px. 5202** | CAM3670059 | CAM3670101 | 4/14/1994 | D. Friebely | G. Maligaya | Carteret Savings Bank Memo re: 1994 Revised operating plan budget |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5203** | CAM3700838 | CAM3700844 | 1/8/1998 | P. Cole | R. Parton | E-mail chain re: 1994-S5 Estimated Equity Update |
| **Px. 5204** | | | 1998 | | | 1998 U.S. Master Tax Guide – Anderson Exhibit 5 |
| **Px. 5205** | AM50860069 | AM50860069 | 5/12/1993 | | | RTC Figure: Securitization Transaction Proceeds Flow – Griffin exhibit 2 |
| **Px. 5206** | AM52900173 | AM52900175 | 4/12/1994 | E. Griffin | Distribution | Memo re: Conservatorship objectives/mission statement |
| **Px. 5207** | C-AM-A-0094853 | C-AM-A-0094855 | 2/3/1994 | J. Ray | J. Hambric | Memo re: #8602 Carteret Federal Savings Bank, Morristown New Jersey – Griffin exhibit 15 |
| **Px. 5208** | C-AM-A-0014374 | C-AM-A-0014374 | 8/15/1994 | J. Jupiter | J. Ramey | Memo re: Delay of bid date for Carteret |
| **Px. 5209** | C-AM-A-0053800 | C-AM-A-0053806 | 12/4/1992 | | | Office of Thrift Supervision Order re: RTC to be receiver for "Old Thrift" |
| **Px. 5210** | | | | | | Intentionally Left Blank |
| **Px. 5211** | AM41881595 | AM41881636 | 12/7/1993 | D. Friebely | G. Maligaya | Memo re: 1994 Operating plan budget |
| **Px. 5212** | CAM7080915 | CAM7080920 | 12/22/1993 | G. Saran | E. Griffin; R. Willets | RTC memo re: SL-8602 Carteret Savings Bank, Morristown NJ |
| **Px. 5213** | C-AM-A-0103784 | C-AM-A-0103823 | 1/3/1994 | D. Friebely | G. Maligaya | Memo re: 1994 operating plan budget |
| **Px. 5214** | C-AM-A-0057100 | C-AM-A-0057113 | 2/4/1994 | T. Murphy | J. Hambri | OTS Letter re: comments based on CSB report of examination |
| **Px. 5215** | CAM3670057 | CAM3670103 | 3/30/1994 | E. Griffin | R. Smedley | Revised 1994 Operating Plan Budget |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5216** | AM42920095 | AM42920095 | 5/20/1994 | J. Jupiter | H. Held | E-mail re: HELOC resolution pricing |
| **Px. 5217** | C-AM-A-0001936 | C-AM-A-0001939 | 10/28/1994 | S. Freed | | OTS letter to Carteret re: RTC appointed as Receiver |
| **Px. 5218** | AM50721117 | AM50721137 | 12/28/1994 | E. Griffin | D. Lauria | Carteret First Quarter 1995 Operating Plan Budget |
| **Px. 5219** | C-AM-A-0121622 | C-AM-A-0121623 | 1/31/1995 | J. Kauchak | E. Griffin | Carteret Federal Savings Bank of New Jersey partial final exit memorandum |
| **Px. 5220** | C-AM-A-0130765 | C-AM-A-0130767 | 3/9/1995 | S. Yore | P. Ramey, et. Al. | Memo re: Carteret FSB Acquirors, deposits and premiums. |
| **Px. 5221** | C-AM-A-0065563 | C-AM-A-0065572 | 3/10/1995 | S. Freed | J. Kauchak | Memo re: Carteret Federal Savings Bank |
| **Px. 5222** | C-AM-A-0027749 | C-AM-A-0027752 | 3/16/1995 | J. Kauchak | E. Griffin | Memo re: Carteret Federal savings bank final closing manager – final closing memo |
| **Px. 5223** | C-AM-A-0053955 | C-AM-A-0053973 | 5/1/1995 | E. Griffin | H. Kadakia | Letter re: purchasing assets from RTC |
| **Px. 5224** | AM0011022 | AM0011022 | | | | The Conservatorship Process flow diagram |
| **Px. 5225** | AM0011267 | AM0011286 | 12/14/1995 | R. Hartheimer | W. Longbrake; Operating Committee | Memo re: Advance dividends and accelerated dividends |
| **Px. 5226** | KH028867 | KH028872 | 11/16/1988 | R. O'Brien | All EVPs, SVPs, and VPs | Memo re: "The Merger – Three Months Later – Where do we go from here?" |
| **Px. 5227** | AMB048071 | AMB048072 | 5/8/1989 | R. Pierson; R. Walsh | M. Manley | Memo re: Tangible Capital Requirments |
| **Px. 5228** | AMB0000912 | AMB0000917 | 2/26/1990 | H. Keizer | R. Walsh | Letter re: generally accepted accounting principles (GAAP) |
| **Px. 5229** | CAM3810558 | CAM3810575 | 3/20/1990 | Directors; B. Bean et. Al. | D. Dorgan | Letter re: the strength's and assets of Carteret Savings bank |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5230** | C-AM-A-0171414 | C-AM-A-0171421 | 4/19/1990 | J. McEntee | Distribution | Memo re: Sensitive Asset Report |
| **Px. 5231** | WOQ6041706 | WOQ6041714 | 9/19/1990 | DLJ Mortgage Capital | Carteret Savings Bank attn: R.Walsh | Letter re: Mortgage loan purchase commitment letter |
| **Px. 5232** | OAM0040956 | OAM0040965 | 12/28/1990 | R. Walsh | D. Dorgan | Letter and enclosure re: Carteret anticipated capital position |
| **Px. 5233** | AM00096486 | AM00096511 | 5/29/1991 | A. Stow | Regional Directors | RTC memo re: procedures for computation of dividend of pass-through purchase & assumption receiverships |
| **Px. 5234** | FGC0400896 | FGC0400897 | 4/7/1995 | S. Forkkio | A. Kitchen; Distribution | Memo re: Request for evaluation of receivership financial statements |
| **Px. 5235** | AM0011596 | AM0011596 | 4/24/2001 | | | Goodwill Team Assignments |
| **Px. 5236** | CAM9580705 | CAM9580705 | 2/11/1999 | S. Johnston | J. Vordtiede | E-mail re: Tax refund – Central S&L #7592 |
| **Px. 5237** | | | 11/14/2005 | S. Johnston | J. Vordtiede | RE: 1309 Carteret NOL Analysis – Johnston Exhibit 11 |
| **Px. 5238** | | | 11/14/2005 | S. Johnston | J. Vordtiede | RE: 1309 Carteret NOL Analysis – Johnston Exhibit 21 |
| **Px. 5239** | | | 2/9/2005 | L. Shaw | S. Johnston, et. Al. | E-mail chain re: Carteret goodwill case |
| **Px. 5240** | RAM0540216 | RAM0540218 | 11/17/2005 | J. Vordtriede | J. Vordtriede | E-mail chain re: Carteret Goodwill case |
| **Px. 5241** | CAM3960116 | CAM3960120 | 11/17/1992 | J. Niemiec; M. Walsh | Carteret File | Memo re: Carteret savings bank – sale of foreclosed real estate |
| **Px. 5242** | CAM3960861 | CAM3960861 | 3/25/1992 | J. Niemiec | J. Carfora | Letter re: Should Carteret adopt Financial Account Standards Board SFAS 109? |
| **Px. 5243** | | | 3/10/1993 | J. Mindnich | G. Gross | Carteret Memo re: Uncommitted Pipeline – Saunders 10/4/06 depo exhibit 2 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5244** | | | | T. Curry; L. Shibut | | Journal article: "The Cost of the Savings and Loan Crisis: Truth and Consequences" – Saunders 10/4/06 depo exhibit 18 |
| **Px. 5245** | C-AM-A-0130727 | C-AM-A-0130738 | 3/16/1995 | A. James | S. Yore | E-mail re: Carteret cost of resolution |
| **Px. 5246** | WOP3330449 | WOP3330450 | 6/4/1992 | M. Simone | J. Winning | Interoffice memo re: Carteret, response to Winning March 1992 Carteret analysis |
| **Px. 5247** | | | Dec. 1995 | | | Charts: "ROA is more insulated from narrowing spreads" – Saunders 10/3/2006 depo exhibit 6 |
| **Px. 5248** | | | 10/01/1998 | | | FDIC Journal Entry – Ozyp exhibit 3 |
| **Px. 5249** | | | 11/20/2000 | K. Hughes; F. Ozyp; R. Osterman | S. Brown; W. Ostermiller; D. McKinley | Memo re: Post-insolvency interest rate for state receiverships |
| **Px. 5250** | | | 2/11/2001 | T. Bolt | K. Hughes; G. Patelunas; F. Ozyp | Memo re: Priority of post-insolvency interest under national depositor preference |
| **Px. 5251** | AM00096584 | AM00096595 | 12/10/2001 | R. Feldman | | FDIC: Notice of proposed rulemaking re: payment of post-insolvency interest in receiverships with surplus funds |
| **Px. 5252** | C-AM-A-0089894 | C-AM-A-0089894 | 7/12/1993 | A. Bowers | D. Lauria | E-mail re: Carteret Consumer portfolio – potential sale |
| **Px. 5253** | | | 1/11/1994 | J. Mindnich | Credit Review Committee | Memo re: Home Unity Resolution – Mindnich exhibit 31 |
| **Px. 5254** | CAM4082234 | CAM4082248 | 11/29/1993 | G. Scott | D. DiGiondomenico | Memo re: update of the "Clearwater sales issues" document, with attachment |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5255** | C-AM-A-0077215 | C-AM-A-0077215 | 9/16/1994 | H. Held | A. Richards | E-mail re: Carteret, minority whole bank bidder, need $1.4 billion in loans |
| **Px. 5256** | C-AM-A-0399091 | C-AM-A-0399092 | 12/7/1992 | D. Cribbs; W. Bailey | J. Mindnich | Memo re: Summary of findings – documentation control/post closing residential FIN #8602 – Carteret Federal savings association DOC 12/04/92 |
| **Px. 5257** | PM004274 | PM004478 | 5/11/1989 | Kaplan, Smith & Associates | | Kaplan, Smith & Associates, Inc., Acquisition Valuation: Carteret Bancorp, Inc., Morristown New Jersey as of August 8, 1988 (May 11, 1989) |
| **Px. 5258** | AM00002326 | AM00002330 | 1987 | | | Goodwill Monthly Amortization Schedules (January – May 1987) |
| **Px. 5259** | WSJ0481547 | | 3/17/1988 | Carlos M. Fiol | Jack Reid | Letter re: Type of Analyses That Should Be Done in AED |
| **Px. 5260** | WSJ0481873 | | 12/1/1988 | Carlos Fiol | Stuart D. Root | Letter re: Discount Rate Policy |
| **Px. 5261** | | | | | | Intentionally Left Blank |
| **Px. 5262** | WOQ6990965 | WOQ6990974 | 2/7/1989 | | | Supervisory Activity Log |
| **Px. 5263** | WOR9610241 | WOR9610248 | 4/25/1989 | Robert B. O'Brien | Michael Simone | Letter re: Request for Forbearances |
| **Px. 5264** | AMB0003161 | AMB0003167 | 5/23/1989 | Geo. T. Scharffenberger | John Sununu | Letter re: The Impact of Changes in FIRREA on Ambase |
| **Px. 5265** | AM00002313 | AM00002325 | 12/1/1989 | | | Goodwill Amortization Schedule |
| **Px. 5266** | WOR0050001 | | 3/6/1991 | | | Other Accounting Data re: Acquisitions |
| **Px. 5267** | WOQ6460779 | WOQ6460780 | 11/4/1991 | | | AST letter to Bianco |
| **Px. 5268** | C-AM-A-0184403 | | 11/12/1991 | Kramer | Karfunkel | Letter to Karfunkel re: primary due diligence |
| **Px. 5269** | AMB049663 | AMB049685 | 4/25/1991 | | | Stock Purchase Agreement between |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Carteret Savings Bank and Ambase for Sale of Carteret Premium Finance |
| **Px. 5270** | | | 2004 | Anthony Saunders, Marcia Millon Cornett | | Financial Markets and Institutions: A Modern Perspective; excerpt pp. 347-49 |
| **Px. 5271** | C-AM-A-0337472 | C-AM-A-0337482 | 4/25/1991 | | | Agreement of OTS, Ambase, and Carteret Officers & Directors Re Cease and Desist Order & Purchase of IPF |
| **Px. 5272** | WOQ6790476 | WOQ6790477 | 12/20/1991 | Simone | Bianco | Fax to OTS of letter re: ATS Carteret Merger |
| **Px. 5273** | AMB074574 | AMB074578 | 6/30/1992 | | | PNC 10-Q |
| **Px. 5274** | AMB049655 | AMB049662 | 4/25/1991 | | | Escrow Agreement Re Sale of Carteret Premium Finance |
| **Px. 5275** | AMBNP013015 | AMBNP013032 | 9/5/1991 | Charles W. Reed and Margot E. Edel | Bruce W. Bean | Letter re: Acquisition of Carteret |
| **Px. 5276** | WOP7631492 | | 12/30/1991 | John C. Griffin | Carteret Board of Directors | Letter Granting Approval of Sale of IPF to Ambase |
| **Px. 5277** | AMBNP025247 | AMBNP025258 | 12/2/1992 | Bianco | Ryan | Memo re: Carteret recapitalization plan |
| **Px. 5278** | | | | | | Intentionally left blank |
| **Px. 5279** | WOP3441424 | WOP3441440 | 9/9/1992 | | | Draft S-Memo |
| **Px. 5280** | WOP3240902 | WOP3240922 | 9/9/1992 | | | Draft S-Memo (a) |
| **Px. 5281** | WOP3340679 | WOP3340682 | 12/1/1992 | | | S-Memo Addendum |
| **Px. 5282** | WOQ6531387 | WOQ6531394 | 1/22/1992 | | Vigna | AST Letter to Vigna |
| **Px. 5283** | AMB008630 | AMB008638 | 12/2/1992 | | | Summary of Carteret PNC Plan |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 5284** | AMB079503 | AMB079514 | 12/2/1992 | Cohen | Bianco | PNC Proforma financials |
| **Px. 5285** | C-AM-A-0324829 | C-AM-A-0324830 | 3/16/1983 | | | Stock Conversion Update and Timetable |
| **Px. 5286** | C-AM-A-0367521 | C-AM-A-0367572 | 8/1/1983 | A. G. Becker Paribas | Carteret Board of Directors | Conversion from Mutual to Stock Pricing Memorandum with attachments |
| **Px. 5287** | C-AM-A-0367574 | C-AM-A-0367586 | 8/1/1983 | A. G. Becker Paribas | Carteret Board of Directors | July Update, Attachment 12 to Pricing Memorandum |
| **Px. 5288** | WOR5380076 | WOR5380080 | 6/29/1983 | L. Fleck | A. Patrick Doyle | Memo re: Application for Permission to Convert from Federal Mutual to Federal Stock Form |
| **Px. 5289** | WOR5380078 | WOR5380080 | 6/29/1983 | Div of Securities and Corporate Analysis | A. Patrick Doyle | Memo re: Conversion of Carteret to Federal Stock Charter |
| **Px. 5290** | WOR5380081 | | 7/8/1983 | L. Pleasants | A. Patrick Doyle | Memo re: Pro Forma Valution, Carteret S&LA |
| **Px. 5291** | WOR5380056 | | 7/18/1983 | A. Patrick Doyle | C. Bray | Letter Authorizing Sale of Carteret Stock |
| **Px. 5292** | C-AM-A-0324060 | C-AM-A-0324084 | 10/5/1983 | A. G. Becker Paribas | Carteret Board of Directors | Presentation to Carteret Board of Directors |
| **Px. 5293** | C-AM-A-0324999 | C-AM-A-0325033 | 5/11/1983 | A. G. Becker Paribas | Carteret Board of Directors | Plan of Conversion, presented at meeting, 5/11/1983 |
| **Px. 5294** | WOQ6302334 | | 2/27/1985 | G. Conner | L. Swan | Letter re: Sale of 1,000,000 Shares of Carteret Common Stock |
| **Px. 5295** | C-AM-A-0230093 | C-AM-A-0230102 | 1/29/1985 | | | Draft Stock Purchase Agreement with First Boston and DLJ |
| **Px. 5296** | C-AM-A-0258258 | C-AM-A-0258260 | 11/18/1986 | W. Bors, NYSE | R. O'Brien | Letter Confirming Allocation of Carteret Common Stock |
| **Px. 5297** | C-AM-A- | C-AM-A- | 10/16/1986 | F. Willis | Carteret Board | Memo re: New York Stock Exchange |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| | 0236387 | 0236388 | | | of Directors | Listing |
| **Px. 5298** | C-AM-A-0235574 | C-AM-A-0235575 | | | | News Release, Carteret to Form Holding Company, Schedules Annual Meeting in Florida, and Lists on New York Stock Exchange |
| **Px. 5299** | AMB068462 | AMB068463 | 12/28/1992 | | | News Release, Imperial Credit Industries Inc. Announces Major East Coast Expansion |
| **Px. 5300** | C-AM-A-0399081 | | | | | News Clip, Carteret May Still Process New Mortgage Loans on Hand |
| **Px. 5301** | WOP3261202 | WOP3261204 | 11/9/1999 | | | Internal Memo re: Meeting at Carteret (Smith Depo Ex. 3) |
| **Px. 5302** | WOT6921264 | WOT6921265 | 11/9/1999 | | | Internal Memo re: Carteret GVA Summary (Smith Depo Ex. 5) |
| **Px. 5303** | WOP3320746 | WOP3320751 | 6/25/1992 | R. Bianco | A. Vigna | Letter updating status of Carteret recapitalization |
| **Px. 5304** | | | | | | Intentionally Left Blank |
| **Px. 5305** | C-AM-A-0360285 | C-AM-A-0360288 | | | | RTC Series 1994 S5 Closing Statement |
| **Px. 5306** | C-AM-A-0260296 | | 1/5/1995 | | | Journal Entry National Land Fund sale |
| **Px. 5307** | C-AM-A-0360059 | C-AM-A-0360061 | 6/26/1995 | | | Carteret Federal Saving Bank Equity Investment Account |
| **Px. 5308** | C-AM-A-0103458 | | | | | CSFB Analysis of S1, S2, and N3 Sales |
| **Px. 5309** | C-AM-A-0386779 | C-AM-A-0386782 | 2/28/1991 | R. O'Brien | G. Scharffenberger | Letter re: status of potential investment in Carteret |
| **Px. 5310** | C-AM-A- | C-AM-A- | 3/26/1991 | R. Kalikov, G. | G. | Letter re: interest in acquiring Carteret |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0386775 | 0386776 | | Houghton, Willow Acquisitions | Scharffenberger | |
| **Px. 5311** | C-AM-A-0386777 | | 3/22/1991 | W. Potter, Ridgewood Partners | G. Scharffenberger | Letter re: agreement with Carteret |
| **Px. 5312** | AMB077256 | AMB077269 | 3/9/1992 | | | Carteret Investment Overview |
| **Px. 5313** | AMB077311 | | 1/7/1992 | Karfunkel | Purcell | Letter transmitting financials |
| **Px. 5314** | | | August 1991 | R. Falconer | | Office of Thrift Supervision Thrift Financial Report Statement of Condition Schedule C |
| **Px. 5315** | C-AM-A-0402128 | | 1/6/1992 | Le Henaff | Karfunkel | Letter transmitting financials |
| **Px. 5316** | AMB077357 | AMB077358 | 1/3/1992 | Kramer | Karfunkel | Memo re: Carteret Monthly Results |
| **Px. 5317** | AMB074609 | AMB074695 | 3/1/1992 | | | PNC 1991 Financial Report |
| **Px. 5318** | AMB020427 | AMB020443 | February 1990 | R. Falconer | | Office of Thrift Supervision Thrift Financial Report Statement of Condition Schedule C |
| **Px. 5319** | AMB055433 | AMB055434 | 3/2/1988 | | | First Boston Fairness Opinion |
| **Px. 5320** | AMB077317 | | 1/3/1992 | Purcell | Karfunkel | Memo re: requested financial information |
| **Px. 5321** | C-AM-A-0263904 | C-AM-A-0263910 | 11/23/1992 | | | PNC Description |
| **Px. 5322** | | | | Financial Data Warehouse | | Drill Down Report, Carteret FSB, Account 071191 |
| **Px. 5323** | | | | | | Intentionally left blank |
| **Px. 5324** | | | | Financial Data Warehouse | | Drill Down Report, Carteret FSB, Account 126930 |
| **Px. 5325** | AMB077256 | AMB077269 | 3/9/1992 | | | Carteret Investment Overview |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5326** | AMB077311 | | 1/7/1992 | Karfunkel | Purcell | Letter transmitting financials |
| **Px. 5327** | | | | | | Intentionally Left Blank |
| **Px. 5328** | PM004480 | PM004498 | 8/8/1988 | | | Valuation of the Deposit Intangible Asset |
| **Px. 5329** | CAM4470729 | CAM4470730 | 12/31/1989 | J. Carfora | Chadwick, Fucci, Raskin | FIRREA Capital Requirements 12/31/89 |
| **Px. 5330** | CAM4501403 | CAM4501457 | | | | Carteret Bancorp Inc. Monthly Analysis for the Month of December 1989 |
| **Px. 5331** | KH033535 | KH033539 | 2/15/1995 | R. Seiger | File | Memo re: Meeting with OTS 1/31/95 (Interview with Simone) |
| **Documents Relied Upon: Calomiris Expert Report** | | | | | | |
| **Financial Reports – Other Institutions** | | | | | | |
| **10-Ks** | | | | | | |
| **Px. 5401** | | | 12/31/1989 | | | Americana Bancorp 1989 10-K |
| **Px. 5402** | | | 1993 | | | American Express Comp. 1993 10-K |
| **Px. 5403** | | | 1993 | | | Bankamerica Corp. 1993 10-K |
| **Px. 5404** | | | 1993 | | | California Federal Bank 1993 10-K/A |
| **Px. 5405** | | | 1992 | | | Coast Savings Financial, Inc. 1992 10-K |
| **Px. 5406** | | | 1993 | | | Coast Savings Financial, Inc. 1993 10-K |
| **Px. 5407** | | | 1993 | | | Coastal Banc Savings Association 1993 10-K |
| **Px. 5408** | | | 1993 | | | Conservative Savings Corporation 1993 10-K |
| **Px. 5409** | | | 1992 | | | First Republic Bancorp Inc. 1992 10-K |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
| Px. 5410 | | | 1993 | | | First Tennessee National Corp. 1993 10-K |
| Px. 5411 | | | 12/31/1988 | | | FMS Financial Corp., SEC Form 10-K |
| Px. 5412 | | | 1993 | | | Glendale Federal Bank 1993 10-K |
| Px. 5413 | | | 1992 | | | H.F. Ahmanson & Company 1992 10-K |
| Px. 5414 | | | 12/31/1997 | | | New Century Financial Corp., 10-K405 |
| Px. 5415 | | | 1993 | | | North American Mortgage Company 1993 10-K |
| Px. 5416 | | | 1993 | | | PNC Bank Corp. 1993 10-K |
| Px. 5417 | | | 1992 | | | Roosevelt Financial Group, Inc. 1992 10-K |
| Px. 5418 | | | 1992 | | | Sovereign Bancorp, Inc. 1992 10-K |
| Px. 5419 | | | 1992 | | | St. Paul Bancorp, Inc. 1992 10-K |
| Px. 5420 | | | 1993 | | | Sterling Financial Corporation 1993 10-K |
| Px. 5421 | | | 1993 | | | Sun Coast Savings and Loan Association 1993 10-K |
| Px. 5422 | | | 1993 | | | The Dime Savings Bank of New York 1993 10-K |
| Px. 5423 | | | 1993 | | | United Asset Management Corporation 10-K |
| Px. 5424 | | | 7/31/1989 | | | The Washington Savings Bank, F.S.B., SEC Form 10-K |
| Px. 5425 | | | 7/31/1990 | | | The Washington Savings Bank, F.S.B., SEC Form 10-K |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Documents Relied Upon: 10-Qs** | | | | | | |
| **Px. 5501** | | | 6/30/1993 | | | Coastal Savings Bank, SEC Form 10-Q |
| **Px. 5502** | | | 9/30/1988 | | | The Elmira Savings Bank, FSB, SEC Form 10-Q |
| **Px. 5503** | | | 9/30/1989 | | | The Elmira Savings Bank, FSB, SEC Form 10-Q |
| **Px. 5504** | | | 3/ 31/1993 | | | First Republic Bancorp Inc. Mar. 31, 1003 10-Q |
| **Px. 5505** | | | 6/30/1989 | | | FMS Financial Corp., SEC Form 10-Q |
| **Px. 5506** | | | 6/30/1993 | | | H.F. Ahmanson & Company 10-Q |
| **Px. 5507** | | | 9/30/1992 | | | H.F. Ahmanson & Company 10-Q |
| **Px. 5508** | | | 6/30/1988 | | | People's Bancorp Inc., SEC Form 10-Q |
| **Px. 5509** | | | 6/30/1989 | | | People's Bancorp Inc., SEC Form 10-Q |
| **Px. 5510** | | | 9/30/1993 | | | PNC Bank Corp. 10-Q |
| **Px. 5511** | | | 6/30/1993 | | | Republic Security Financial Corporation 10-Q |
| **Px. 5512** | | | 3/31/1992 | | | Roosevelt Financial Group, Inc. 10-Q |
| **Px. 5513** | | | 6/30/1993 | | | Sovereign Bancorp, Inc. 10-Q |
| **Px. 5514** | | | 9/30/1992 | | | St. Paul Bancorp Inc. 10-Q |
| **Px. 5515** | | | 6/30/1988 | | | Star States Corp., SEC 10-Q |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5516** | | | 6/30/1989 | | | Star States Corp., SEC 10-Q |
| **Px. 5517** | | | 12/31/1993 | | | Sun Coast Savings and Loan Association 10-Q |
| **Px. 5518** | | | 3/31/1993 | | | Sun Coast Savings and Loan Association 10-Q |
| **Px. 5519** | | | 6/30/1993 | | | The Dime Savings Bank of New York 10-Q |
| **Px. 5520** | | | 6/30/1993 | | | Western Financial Savings Bank 10-Q |
| **Px. 5521** | | | 3/31/1993 | | | Western Financial Savings Bank 10-Q |
| **Documents Relied Upon: Prospectus** | | | | | | |
| **Px. 5601** | | | 6/3/1993 | | | Bank United Financial Corporation Prospectus |
| **Px. 5602** | | | 12/21/1993 | | | Bank United Financial Corporation Prospectus |
| **Px. 5603** | | | 8/12/1993 | | | Citfed Bancorp, Inc. Prospectus |
| **Px. 5604** | | | 4/1/1993 | | | Coast Savings Financial, Inc. Prospectus Supplement |
| **Px. 5605** | | | 6/18/1993 | | | Conservative Savings Corporation Prospectus |
| **Documents Relied Upon: Other SEC Filings** | | | | | | |
| **Px. 5701** | | | 3/15/1994 | | | California Federal Bank Offering Circular |
| **Px. 5702** | | | 3/16/1993 | | | California Federal Bank Offering Circular |
| **Px. 5703** | | | 11/17/1993 | | | Chevy Chase Savings Bank Offering Circular |
| **Px. 5704** | | | 7/22/1993 | | | Citizens Federal Bank Offering Circular |
| **Px. 5705** | | | 5/28/1993 | | | Citizens Federal Bank Offering Circular |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5706** | | | 7/21/1994 | | | First Madison Bank |
| **Px. 5707** | | | 7/21/1994 | | | FNS Financial Corporation Amendment No. 3 to Form S-2 |
| **Px. 5708** | | | 9/30/1994 | | | Glendale Federal Bank Offering Circular |
| **Px. 5709** | | | 2/8/1993 | | | H.F. Ahmanson & Company Prospectus Supplement |
| **Px. 5710** | | | 3/31/1993 | | | People's Bank F-4 |
| **Px. 5711** | | | 5/1993 | | | People's Bank Offering Circular |
| **Px. 5712** | | | 9/15/1993 | | | Republic Security Financial Corporation Post-Effective Amendment No. 2 to Form s-2 |
| **Px. 5713** | | | 7/24/1993 | | | Rochester Community Savings Bank Offering Circular |
| **Px. 5714** | | | 8/24/1993 | | | Sovereign Bancorp, Inc. Prospectus Supplement |
| **Px. 5715** | | | 9/23/1993 | | | The Dime Savings Bank of New York Offering Circular |
| **Px. 5716** | | | 12/31/1989 | | | Trustco Bank Corp. NY, |
| **Px. 5717** | | | 9/30/1993 | | | Washington Mutual Savings Bank F-4 |
| **Px. 5718** | | | 6/17/1993 | | | Western Financial Savings Bank Offering Circular |
| **Documents Relied Upon: Annual Reports for Other Institutions** | | | | | | |
| **Px. 5801** | | | 12/31/1988 | | | Bankatlantic Financial Corp., Annual Report |
| **Px. 5802** | | | 12/31/1989 | | | Bankatlantic Financial Corp., Annual |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Report |
| **Px. 5803** | | | 9/30/1989 | | | Bankunited, A Saving Bank, Annual Report |
| **Px. 5804** | | | 12/31/1988 | | | CCNB Corp., Annual Report |
| **Px. 5805** | | | 9/30/1988 | | | First Financial Holdings Inc., Annual Report |
| **Px. 5806** | | | 9/30/1989 | | | First Financial Holdings Inc., Annual Report |
| **Px. 5807** | | | 9/30/1988 | | | Harleysville Savings Bank, PASA, Annual Report |
| **Px. 5808** | | | 9/30/1989 | | | Harleysville Savings Bank, PASA, Annual Report |
| **Px. 5809** | | | 12/31/1989 | | | Independence Federal Savings Bank, Annual Report |
| **Px. 5810** | | | 12/31/1988 | | | Northeast Bancorp, Inc., Annual Report |
| **Px. 5811** | | | 6/30/1990 | | | Parkvale Financial Corp., Annual Report |
| **Px. 5812** | | | 12/31/1989 | | | Sovereign Bancorp Inc., Annual Report |
| **Px. 5813** | | | 9/30/1988 | | | Washington Federal Savings & Loan Association, Annual Report |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 5814** | | | 9/30/1989 | | | Washington Federal Savings & Loan Association, Annual Report |
| **Px. 5815** | | | 12/31/1988 | | | Washington Mutual Savings Bank, Annual Report |
| **Px. 5816** | | | 12/31/1989 | | | Washington Mutual Savings Bank, Annual Report |
| **Documents Relied Upon: Academic Writings** | | | | | | |
| **Px. 5901** | | | 2/1984 | Myers & Majluf | | Corporate Financing and Investments Decisions, 13 J. Finanical Econ. 87 |
| **Px. 5902** | | | 1986 | Douglas G. Baird | | The Uneasy Case for Corporate Reorganizations, 15 J. Legal Stud. 127 |
| **Px. 5903** | | | 1987 | Christopher M. James & Peggy Wier | | An Analysis of FDIC Failed Bank Auctions, 20 J. Monetary Econ. 141 |
| **Px. 5904** | | | | | | Inentionally left blank |
| **Px. 5905** | | | 12/31/1993 | | | Four Thrifts Under RTC Cost Taxpayers $153 Million, Baltimore Bus. J. |
| **Px. 5906** | | | 1993 | Stuard D. Root | | Bank Capital, Asset Liquidation, and the Credit Cruch, 1993 Colum. Bus. L. Rev. |
| **Px. 5907** | | | 1996 | Inmoo Lee et al. | | The Cost of Raising Capital, 19 J. Fin. Res. 59 |
| **Px. 5908** | | | 1996 | Inmoo Lee, Scott Lochhead, Jay Ritter, & Quanshui Zhao | | The Costs of Raising Capital, 19 J. Fin. Res. 59 |
| **Px. 5909** | | | 1996 | Jeremy Bulow, | | Toeholds and Takeovers, 107 J. Pol. Econ. |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Ming Huang, & Paul Klemperer | | 427 |
| **Px. 5910** | | | 1997 | Olivier Blanchard | | Macroeconomics 29-30 |
| **Px. 5911** | | | 1998 | Federal Deposit Insurance Corporation | | Managing the Crisis: The FDIC and RTC Experience, 1980-1994 |
| **Px. 5912** | | | 1998 | Federal Deposit Insurance Corporation | | Managing the Crisis: The FDIC and RTC Experience, 1980-1994 Chapter 4 (p. 136) |
| **Px. 5913** | | | 2000 | Charles W. Calomiris & Andrew P. Powell | | Can Emerging Market Bank Regulators Establish Credible Discipline? The Case of Argentina, 1992-1999 (National Bureau of Economic Research, Working Paper No. W7715, 2000) |
| **Px. 5914** | | | 2000 | Timothy Curry and Lynn Shibut | | The Cost of the Savings and Loan Crisis: Truth and Consequences |
| **Px. 5915** | | | Revised 5/2001 | Charles W. Calomiris & Charles P. Himmelberg | | Investment Banking Costs as a Measure of the Cost of External Finance, Working Paper, Columbia Business School. |
| **Px. 5916** | | | | | | Intentionally Left Blank |
| **Px. 5917** | | | 2002 | Mukesh Bajaj et. Al. | | The Costs of Issuing Preferred Stock, J. Fin. Res. 25 |
| **Px. 5918** | | | 2003 | Charles W. Calomiris & Joseph R. Mason | | Fundamentals, Panics and Bank Distress During the Depression, 93 Am. Econ. Rev. 1615 |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 5919** | | | 2004 | Charles W. Calomiris and Berry Wilson | | Bank Capital and Portfolio Management: The 1930s Capital Crunch and the Scramble to Shed Risk, 77 J. Business 421 |
| **Px. 5920** | | | 2004 | Charles W. Calomiris and Joseph R. Mason | | Credit Card Securitization and Regulatory Arbitrage, 26 J. Fin Services Res. 5 |
| **Px. 5921** | | | 11/15/2005 | Amy Chang, Praveen Kumar, & K. Sivaramakrishnan | | Dividend Changes, Cash Flow Predictability, and Signaling of Future Cash Flows |
| **Px. 5922** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 5923** | | | 2005 | Joseph Mason | | A Real Options Approach to Bankruptcy Costs: Evidence from Failed Commercial Banks during the 1990s, 78 J. Business, 1523, 1523-1553 |
| **Px. 5924** | | | 2006 | John Hull | | OPTIONS, FUTURES, AND OTHER DERIVATIVES 6 |
| **Documents Relied Upon: Databases & Excerpts** | | | | | | |
| **Px. 6001** | AM00050504 | AM050567 | 9/1987-11/1992 | | | Goodwill Amortization Schedule |
| **Px. 6002** | | | | | | 1993 Preferred Stock Issuances, Security Data Corporation |
| **Px. 6003** | | | 5/15/2006 | | | 20-Year Treasury Constant Maturity Rate, Board of Governors of the Federal Reserve System, H.15 Selected Interest Rates, DGS20 |

**_Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States_, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| **Px. 6004** | | | | | | Administrative Office of the US Courts, Post Judgment Plan |
| **Px. 6005** | | | | | | Bloomberg (Merrill Lynch US High Yield Debt Index) |
| **Px. 6006** | | | | | | CARTERET FEDERAL SAVINGS BANK, 10505, 1993 Quarter Data |
| **Px. 6007** | CAM4030009<br>CAM4030035 | CAM4030061<br>CAM4030038 | 2006 | Graduate School of Business, the University of Chicago | | Carteret Savings Bank, Mortgage Banking Activities Income for the Year, 1991, 1992, 1993 |
| **Px. 6008** | | | | | | Imperial Credit Industries event study (Compustat Data) |
| **Px. 6009** | | | | | | CRSP, Center for Research in Security Prices (Carteret) |
| **Px. 6010** | | | Updated through 12/2004 | | | FDIC Failure Transaction Database |
| **Px. 6011** | | | | | | Federal Reserve Statistical Release H.15, 3-month Treasury Bills (secondary market) |
| **Px. 6012** | | | | | | Federal Reserve Statistical Release H.15, 3-month Treasury constant maturities (nominal) |
| **Px. 6013** | | | | | | Federal Reserve Statistical Release H.15, 1-year Treasury constant maturities |

***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**
**Plaintiffs' Exhibit List**
**(Revised 2/08/08)**

| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
|---|---|---|---|---|---|---|
| | | | | | | (nominal) |
| **Px. 6014** | | | | | | Federal Reserve Statistical Release H.15, 30-year Treasury constant maturities (nominal) |
| **Px. 6015** | | | Period Ending 12/31/ 2005 | Financial Data Warehouse | | RRS Balance Sheet Drill Down Report, Carteret FSB |
| **Px. 6016** | | | | | | Ibbotson Associates, Cost of Capital Quarterly, 1994 Yearbook. |
| **Px. 6017** | | | | | | Ibbotson Associates, Cost of Capital Quarterly, 1995 Yearbook. |
| **Px. 6018** | AM00096607 | AM00096609 | 1995 | | | Multiple Carteret Monthly Financial Statements; Period ending 1/31/1995 |
| **Px. 6018a** | AM00096610 | AM0096612 | | | | Period ending 2/28/1995 |
| **Px. 6018b** | AM00096613 | AM00096615 | | | | Period ending 3/31/1995 |
| **Px. 6018c** | AM00096616 | AM00096618 | | | | Period ending 4/30/1995 |
| **Px. 6018d** | AM0096619 | AM0096621 | | | | Period ending 5/31/1995 |
| **Px. 6018e** | AM0009622 | AM00096624 | | | | Period ending 6/30/1995 |
| **Px. 6018f** | AM00096625 | AM00096627 | | | | Period ending 7/31/1995 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6018g** | AM00096640 | AM00096642 | | | | Period ending 12/31/1995 |
| **Px. 6019** | | | | | | Securities Data Company database |
| **Px. 6020** | | | | | | Intentionally Left Blank |
| **Px. 6021** | | | | | | Treasury Bill, Note, Bond, and TIPS Auction History |
| **Px. 6022** | | | | | | Compustat |
| **Px. 6023** | | | | | | FDIC Historic Statistics on Banking, Bank and Thrift Failure Reports |
| **Px. 6024** | | | | | | FDIC Statistics on Banking, Structure Tables, Changes in Number and Classification |
| **Px. 6025** | | | | | | NCREIF Index/Data |
| **Px. 6026** | | | | | | National Bureau of Economic Research, Business Cycle Expansions and Contractions |
| **Px. 6027** | | | | | | NATIONAL COUNCIL OF REAL ESTATE INVESTMENT FIDUCIARIES, FREQUENTLY ASKED QUESTIONS ABOUT NCREIF AND THE NCREIF PROPERTY INDEX (NPI) |
| **Px. 6028** | | | | Aaron Gumpenberger & Steve Rushmore | | 2005 UNITED STATES HOTEL VALUATION INDEX |
| **Px. 6029** | | | | | | Bloomberg (Bloomberg U.S. Savings & |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | Loan Index) |
| **Px. 6030** | | | | | | Dow Jones Indexes (Dow Jones U.S. Savings & Loan Index) |
| **Px. 6031** | | | | | | CRSP, Center for Research in Security Prices (AmBase) |
| **Px. 6032** | | | | | | SNL Securities Database |
| **Px. 6033** | | | 1992 | Standard & Poor's | | S&P Security Price Index Record Statistical Service |
| **Px. 6034** | | | 1998 | Standard & Poor's | | S&P Security Price Index Record Statistical Service |
| **Px. 6035** | | | 2002 | Standard & Poor's | | S&P Security Price Index Record Statistical Service |
| **Px. 6036** | | | | | | U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index – All Urban Consumers |
| **Px. 6037** | | | | | | Federal Reserve, 6-Month CDs (Secondary Market) |
| **Px. 6038** | | | | | | Federal Reserve, 3-Month CDs (Secondary Market) |
| **Px. 6039** | | | | | | Federal Reserve, 1-Month CDs (Secondary Market) |
| **Px. 6040** | | | 5/13/2006 | | | Yahoo! Finance |
| **Px. 6041** | | | | | | Federal Reserve, Statistical Release H.15, US Government Securities/Treasury Constant Maturities/Nominal |
| **Px. 6042** | | | | | | http://research.stlouisfed.org/fred2/data/DGS10.txt |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6043** | | | | | | http://research.stlouisfed.org/fred2/data/DGS30.txt |
| **Px. 6044** | | | | | | Bloomberg (Russel 3000 Savings & Loan Index) |
| **Documents Relied Upon: Periodicals on Deposit Interest Rates** | | | | | | |
| **Px. 6100** | | | | | | Intentionally Left Blank |
| **Px. 6101** | | | 4/3/1989 | | | CD Rate War Bringing Out the Crowds. New Jersey Record 1989 WLNR 1001765 |
| **Px. 6102** | | | 1/1/1991 | | | Correction, South Florida Sun-Sentinel, Jan. 1, 1991 at *1 |
| **Px. 6103** | | | 4/3/1991 | Robert Hurtado | | Declining C.D. Yield Slows, N.Y. Times, Apr. 3, 1991, at 4 |
| **Px. 6104** | | | 4/17/1991 | Robert Hurtado | | Yields Decline for 7th Week, N.Y. Times, Apr. 17, 1991, at 20 |
| **Px. 6105** | | | 5/15/1991 | Robert Hurtado | | C.D.'s and Bank Funds Down 11th Week, N.Y. Times, May 15, 1991, at 11 |
| **Px. 6106** | | | 6/5/1991 | Robert Hurtado | | Bank Funds And C.D.'s Still Falling, N.Y. TIMES, June 5, 1991, at 11 |
| **Px. 6107** | | | 6/26/1991 | Robert Hurtado | | Bank Funds And C.D.'s Off Slightly, N.Y. TIMES, June 26, 1991, at 15 |
| **Px. 6108** | | | 7/10/1991 | Robert Hurtado | | Yields Mixed On C.D.'s and Bank Funds, N.Y. TIMES, Jul. 10, 1991, at 6 |
| **Px. 6109** | | | 7/31/1991 | Elizabeth M. Fowler | | Short-Term Yields Fall A Bit More, N.Y. TIMES, Jul. 31, 1991, at 18 |
| **Px. 6110** | | | 8/7/1991 | Elizabeth M. Fowler | | Bank Funds And C.D.'s Fall in Week, N.Y. TIMES, Aug. 7, 1991, at 19 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6111** | | | 8/14/1991 | Elizabeth M. Fowler | | Short-Term Rates Off Again; Further Drop Is Expected, N.Y. TIMES, Aug. 14, 1991, at 16 |
| **Px. 6112** | | | 8/21/1991 | Robert Hurtado | | C.D.'s and Bank Funds Fall, N.Y. TIMES, Aug. 21, 1991, at 5 |
| **Px. 6113** | | | 8/28/1991 | Robert Hurtado | | C.D. Yields Decline Again, N.Y. TIMES, Aug. 28, 1991, at 18 |
| **Px. 6114** | | | 9/4/1991 | Robert Hurtado | | Yields Drop On C.D.'s and Bank Funds, N.Y. TIMES, Sept. 4, 1991, at 7 |
| **Px. 6115** | | | 9/18/1991 | Elizabeth M. Fowler | | Money Market Accounts And C.D.'s Decline Again, N.Y. TIMES, Sept. 18, 1991, at 14 |
| **Px. 6116** | | | 10/2/1991 | Elizabeth M. Fowler | | C.D.'s and Bank Money Funds Fall Again, N.Y. TIMES, Oct. 2, 1991, at 18 |
| **Px. 6117** | | | 10/9/1991 | Elizabeth M. Fowler | | C.D.'s and Bank Funds Drop Sharply in Week, N.Y. TIMES, Oct. 9, 1991, at 20 |
| **Px. 6118** | | | 10/16/1991 | Elizabeth M. Fowler | | Yields Fall On C.D.'s and Bank Funds, N.Y. TIMES, Oct. 16, 1991, at 4 |
| **Px. 6119** | | | 10/23/1991 | Elizabeth M. Fowler | | C.D.'s and Bank Funds Fall, N.Y. TIMES, Oct. 23, 1991, at 7 |
| **Px. 6120** | | | 11/6/1991 | Elizabeth M. Fowler | | Bank Funds and C.D.'s Fall, N.Y. TIMES, Nov. 6, 1991, at 13 |
| **Px. 6121** | | | 11/20/1991 | Elizabeth M. Fowler | | C.D.'s and Bank Funds Fall, N.Y. TIMES, Nov. 20, 1991, at 7 |
| **Px. 6122** | | | 11/27/1991 | Robert Hurtado | | C.D.'s and Bank Funds Dip, N.Y. TIMES, Nov. 27, 1991, at 9 |
| **Px. 6123** | | | 12/4/1991 | Elizabeth M. Fowler | | Bank Funds, C.D.'s Lower, N.Y. TIMES, Dec. 4, 1991, at 12 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6124** | | | 12/18/1991 | Elizabeth M. Fowler | | Bank C.D. Yields Off Again, N.Y. TIMES, Dec. 18, 1991, at 8 |
| **Px. 6125** | | | 12/25/1991 | Elizabeth M. Fowler | | C.D. and Bank Fund Yields Post Steeper Drop in Week, N.Y. TIMES, Dec. 25, 1991, at 53 |
| **Px. 6126** | | | 1/1/1992 | Robert Hurtado | | CREDIT MARKETS; Bank Fund, C.D. Yields Down Again, N.Y. TIMES, Jan. 1, 1992, at 55 |
| **Px. 6127** | | | 1/8/1992 | Elizabeth M. Fowler | | Bank Funds and C.D.'s Fall, N.Y. TIMES, Jan. 8, 1992, at 13 |
| **Px. 6128** | | | 1/22/1992 | Elizabeth M. Fowler | | Bank Fund, C.D. Yields Down Again, N.Y. TIMES, Jan. 22, 1992, at 19 |
| **Px. 6129** | | | 1/29/1992 | Elizabeth M. Fowler | | Bank Yields Drop Slightly, N.Y. TIMES, Jan. 29, 1992, at 18 |
| **Px. 6130** | | | 2/5/1992 | Elizabeth M. Fowler | | Bank Fund Yields Mixed, N.Y. TIMES, Feb. 5, 1992, at 16 |
| **Px. 6131** | | | 2/12/1992 | Elizabeth M. Fowler | | C.D.'s and Bank Funds Fall, N.Y. TIMES, Feb. 12, 1992, at 21 |
| **Px. 6132** | | | 2/19/1992 | Elizabeth M. Fowler | | C.D. and Bank Fund Yields Continue to Fall, N.Y. TIMES, Feb. 19, 1992, at 15 |
| **Px. 6133** | | | 2/26/1992 | Elizabeth M. Fowler | | C.D. Rates Down Slightly, N.Y. TIMES, Feb. 26, 1992, at 6 |
| **Px. 6134** | | | 3/4/1992 | Elizabeth M. Fowler | | Slight Changes in Yields On C.D.'s and Bank Funds, N.Y. TIMES, Mar. 4, 1992, at 18 |
| **Px. 6135** | | | 3/11/1992 | Elizabeth M. Fowler | | Bank Fund, C.D. Yields Are Mixed, N.Y. TIMES, Mar. 11, 1992, at 15 |
| **Px. 6136** | | | 3/18/1992 | Elizabeth M. | | Bank Yields Show Mixed Trend for Week, |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | Fowler | | N.Y. TIMES, Mar. 18, 1992, at 15 |
| **Px. 6137** | | | 3/25/1992 | Elizabeth M. Fowler | | Bank Fund And C.D. Yields Mixed, N.Y. TIMES, Mar. 25, 1992, at 20 |
| **Px. 6138** | | | 4/1/1992 | Elizabeth M. Fowler | | Bank Fund, C.D. Yields Still Mixed, N.Y. TIMES, Apr. 1, 1992, at 13 |
| **Px. 6138a** | | | 4/8/1992 | Robert Hurtado | | Bank Yields Are Mixed Once Again, N.Y. TIMES, Apr. 8, 1992, at 9 |
| **Px. 6139** | | | 4/15/1992 | Robert Hurtado | | C.D.'s and Bank Funds Are Down Sharply, N.Y. TIMES, Apr. 15, 1992, at 11 |
| **Px. 6140** | | | 4/22/1992 | Robert Hurtado | | Bank Yields Are Lower For Week, N.Y. TIMES, Apr. 22, 1992, at 13 |
| **Px. 6141** | | | 4/29/1992 | Robert Hurtado | | Yields Flat On C.D.'s and Bank Funds, N.Y. TIMES, Apr. 29, 1992, at 11 |
| **Px. 6142** | | | 5/6/1992 | Robert Hurtado | | Yields Fall Once Again At Banks, N.Y. TIMES, May 6, 1992, at 20 |
| **Px. 6143** | | | 5/13/1992 | Robert Hurtado | | C.D.'s and Bank Funds Off On Weak Demand for Loans, N.Y. TIMES, May 13, 1992, at 21 |
| **Px. 6144** | | | 5/20/1992 | | | Yields Down Moderately On Bank Funds and C.D.'s, N.Y. TIMES, May 20, 1992, at 7 |
| **Px. 6145** | | | 5/27/1992 | Robert Hurtado | | Consumer Bank Rates Are Down, N.Y. TIMES, May 27, 1992, at 15 |
| **Px. 6146** | | | 6/3/1992 | Robert Hurtado | | Yields Down on C.D.'s and Bank Funds, N.Y. TIMES, June 3, 1992, at 15 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6147** | | | 6/10/1992 | Robert Hurtado | | Bank Money Market and C.D. Rates Drop, N.Y. TIMES, June 10, 1992, at 13 |
| **Px. 6148** | | | 6/17/1992 | Robert Hurtado | | C.D.'s and Bank Funds Off, N.Y. TIMES, June 17, 1992, at 14 |
| **Px. 6149** | | | 6/24/1992 | Robert Hurtado | | Yields Lower On C.D.'s and Bank Funds, N.Y. TIMES, June 24, 1992, at 9 |
| **Px. 6150** | | | 7/1/1992 | Robert Hurtado | | Bank Yields Off Slightly, N.Y. TIMES, Jul. 1, 1992, at 15 |
| **Px. 6151** | | | 7/8/1992 | Robert Hurtado | | Bank Yields Down Sharply, N.Y. TIMES, Jul. 8, 1992, at 13 |
| **Px. 6152** | | | 7/15/1992 | Robert Hurtado | | Yields Continue to Plunge For Bank Funds and C.D.'s, N.Y. TIMES, Jul. 15, 1992, at 16 |
| **Px. 6153** | | | 7/22/1992 | Michael Quint | | Banks' Rates On Deposits Drop Again, N.Y. TIMES, Jul. 22, 1992, at 9 |
| **Px. 6154** | | | 7/29/1992 | Michael Quint | | Bank Rates Drift Lower In Week, N.Y. TIMES, Jul. 29, 1992, at 14 |
| **Px. 6155** | | | 8/5/1992 | Robert Hurtado | | Yields Fall at Slower Pace For Bank Funds and C.D.'s, N.Y. TIMES, Aug. 5, 1992, at 2 |
| **Px. 6156** | | | 8/19/1992 | Robert Hurtado | | Bank Funds And C.D.'s Fall Again, N.Y. TIMES, Aug. 19, 1992, at 14 |
| **Px. 6157** | | | 8/26/1992 | Robert Hurtado | | Bank Yields On Accounts Decrease, N.Y. TIMES, Aug. 26, 1992, at 10 |
| **Px. 6158** | | | 9/2/1992 | Robert Hurtado | | Bank Funds And C.D.'s Dip in Yield, N.Y. |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | | | | | | TIMES, Sept. 2, 1992, at 10 |
| **Px. 6159** | | | 9/16/1992 | Robert Hurtado | | Yields Fall At Banks, N.Y. TIMES, Sept. 16, 1992, at 24 |
| **Px. 6160** | | | 9/23/1992 | Robert Hurtado | | Bank Money Market Yields And C.D. Rates Off in Week, N.Y. TIMES, Sept. 23, 1992, at 26 |
| **Px. 6161** | | | 10/7/1992 | Robert Hurtado | | Bank Yields Are Off Again, N.Y. TIMES, Oct. 7, 1992, at 9 |
| **Px. 6162** | | | 10/21/1992 | Robert Hurtado | | C.D. Yields Are Mixed For Week, N.Y. TIMES, Oct. 21, 1992, at 15 |
| **Px. 6163** | | | 12/16/1992 | Robert Hurtado | | Yields Mixed At Banks This Week, N.Y. TIMES, Dec. 16, 1992, at 13 |
| **Px. 6164** | | | 12/23/1992 | Robert Hurtado | | Bank Rates Remain Flat This Week, N.Y. TIMES, Dec. 23, 1992, at 14 |
| **Px. 6165** | | | 12/30/1992 | Robert Hurtado | | C.D. Yields Unchanged For Week, N.Y. TIMES, Dec. 30, 1992, at 12 |
| **Documents Relied Upon: Periodicals** | | | | | | |
| **Px. 6200** | | | | | | Intentionally Left Blank |
| **Px. 6201** | | | 10/20/1987 | | | The Crash of '87: Stocks Plummet 508.32 Amid Panicky Selling --- Percentage Decline Is Far Steeper than '29; Bond Price Surge. Wall Street Journal |
| **Px. 6202** | | | 8/8/1988 | PR Newswire | | Home Group Announces Completion of Carteret Acquisition |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6203** | | | 5/23/1989 | Matt Yancey | | Some House GOP Members Want S&L Bill Changes, Associated Press |
| **Px. 6204** | | | 5/24/1989 | Kathleen Day | | S&L Supporters Plan Offensive to Retain 'Goodwill' as Capital, Wash. Post |
| **Px. 6205** | | | 5/25/1989 | Nathaniel C. Nash | | Some in G.O.P. Deserting Bush on Savings Plan, N.Y. Times |
| **Px. 6206** | | | 1/12/1990 | | | Savings Unit Seized by U.S., N.Y. Times |
| **Px. 6207** | | | 5/14/1990 | | | Ambase 1st Qtr Loss; To Pay Special Div; Suspends Qtr Div, DowJones Newswires |
| **Px. 6208** | | | 5/14/1990 | | | AmBase Suspends Quarterly Dividend, Reuters News |
| **Px. 6209** | CAM4900654 | CAM4900655 | 6/18/1990 | | | Press Release, Great Western Financial Corp., Great Western Announces Florida Acquisition |
| **Px. 6210** | | | 6/19/1990 | | | Western Buys Branches, N.Y. Times, June 19, 1990 at A30 |
| **Px. 6211** | | | 8/6/1990 | Steve Klinkerman | | The High Road is Costing RTC Time and Money, Amer. Banker August 6, 1990 at 1. |
| **Px. 6212** | | | 8/15/1990 | | | AmBase Seen Opening Sharply Lower, Reuters News |
| **Px. 6213** | | | 8/15/1990 | | | AmBase Says Q2 Results Hurt Negotiations, Reuters News |
| **Px. 6214** | | | 8/16/1990 | | | Stockholder Sues AmBase Over Dividend Cancellation, Reuters News |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6215** | | | 9/3/1990 | Michele Galen | | Top of the News: AmBase Shareholders Are Used to Disappointment. But This…- Management Reneges on a Dividend to Pay Unexpected Debt, Bus. Week, Sep. 3 1990 at 38 |
| **Px. 6216** | | | 9/6/1990 | | | OTS Seeks $30 Million Capital Infusion Into Carteret Savings, DowJones NewsWires |
| **Px. 6217** | CAM4071763 | | 10/9/1990 | | | Press Release Carteret Completes Sales of 13 Florida Offices to Great Western Bank |
| **Px. 6218** | | | 12/31/1990 | Kenneth H. Bacon | | As Deposit Insurance Dwindles, FDIC Wonders if It Should Start Running the Banks It Seizes, Wall St. J. Dec. 31, 1990, at A30 |
| **Px. 6219** | | | 5/3/1991 | | | OTS Employs New Approach To Enforce Net Worth Pacts; It Uses Administrative Procedures, The Thrift Regulator |
| **Px. 6220** | | | 5/29/1991 | Robert Hurtado | | Bank Fund and CD Yields Post Another Weekly Drop, N.Y. Times |
| **Px. 6221** | | | 12/14/1992 | | | Mortgage Cutoff at Bank, N.Y. Times |
| **Px. 6222** | | | 12/29/1992 | | | Imperial Credit Expands Easy Way Lending: Newport Beach mortgage banker diversifies by taking on 90 staff members of a failed New Jersey thrift, L.A. Times |
| **Px. 6223** | | | 1/15/1993 | | | Imperial Credit Hires Most of Failed Carteret's Originations Staff, Am. Banker |
| **Px. 6224** | | | 2/17/1993 | | | Bank Money Accounts, N.Y. Times |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6225** | | | 3/1/1993 | | | OTS Let Goodwill Be Capital 8 Times Before Charter Case, The Thrift Regulator |
| **Px. 6226** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 6227** | | | 12/23/1993 | Jerry Knight | | Government Holds Fire Sale on S&Ls; Ten Area Thrifts Will Go to Highest Bidders, Wash. Post |
| **Px. 6228** | | | 12/23/1993 | David Conn | | Thrift-y Shoppers Catalog, Baltimore Sun |
| **Documents Relied Upon: Regulations** | | | | | | |
| **Px. 6301** | | | | | | 12 CFR Sections 360.2-360.3 |
| **Documents Relied Upon: Court Filings** | | | | | | |
| **Px. 6401** | AM00023051 | AM00023064 | 2/14/1991 | | | |
| **Px. 6402** | AM037854 | AM037912 | 7/8/1991 | | | *Carteret Savings Bank, FA v. OTS*, No. 91-661 |
| **Px. 6403** | C-AM-A-0403574 | C-AM-A-0403627 | 4/25/1991 | | | *Carteret Savings Bank v. OTS*, No. 91-661, slip op. at 9 (D.N.J. July 8, 1991) |
| **Px. 6404** | KH030547 | KH030581 | 12/20/1991 | | | Compl. ¶¶ 17-18, *McCarthy v. AmBase Corp.*, No. UNN-C-220-91 (N.J. Super. Ct.) |
| **Px. 6405** | | | 1991 | | | *Carteret Savings Bank, F.A. v. Office of Thrift Supervision*, 762 F. Supp. 1159 |
| **Px. 6406** | KH100990 | KH101016 | 9/4/1992 | | | Carteret Savings Bank F.A., v DLJ Mortgage Capital, Inc., Donaldson Lufkin Jenrette Inc., and Western Federal Savings And Loan Association, Complaint, Civil Action No. 92-3751 |
| **Px. 6407** | KH100763 | KH100776 | 10/30/1992 | | | Compl., *Walsh v. AmBase Corp.*, No. C-000128-92 (N.J. Super. Ct.) |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
| **Px. 6408** | | | 1992 | | | *Carteret Savings Bank, F.A. v. Office of Thrift Supervision*, 963 F.2d 567, 585 (3d Cir. 1992). |
| **Px. 6409** | | | 1/30/1990 | | | Mary S. Reither Severance Agreement |
| **Px. 6410** | | | 1/30/1990 | | | Joseph P. Tyburski Severance Agreement |
| **Px. 6411** | | | 1/30/1990 | | | Leo O. McCabe Severance Agreement |
| **Px. 6412** | | | 1/30/1990 | | | James M. Krupinski Severance Agreement |
| **Px. 6413** | | | 1/30/1990 | | | Ledyard H. Smith Severance Agreement |
| **Px. 6414** | | | 1/30/1990 | | | Robert A. Laskowski Severance Agreement |
| **Px. 6415** | | | 1/31/1995 | | | Stipulation and Order to Stay Action Pending Determination of Alternative Dispute Resolution Process, Civil Action No. 92-3751 |
| **Px. 6416** | | | 7/6/1995 | | | Stipulation of Dismissal, Civil Action No. 92-3751 |
| **Px. 6417** | | | | | | INTENTIONALLY LEFT BLANK |
| **Px. 6418** | KH100677 | KH100693 | | | | Compl., *Braun v. AmBase Corp.* (N.J. Super. Ct.) |
| **Depositions** | | | | | | |
| **Px. 6501** | WOR6820644 | WOR6820681 | | | | |
| **Px. 6502** | WOQ6881872 | WOQ6881890 | 2/13/1991 | | | Affidavit of Robert C. Walsh |
| **Classified Asset & Loss Reserve Analysis Reports** | | | | | | |
| **Px. 6601** | CAM4930490 | CAM4930492 | 3/1990 | | | |
| **Px. 6602** | C-AM-A- | C-AM-A- | 3/1991 | | | Classified Asset and Reserve Analysis |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| | 0287699 | 0287734 | | | | Report |
| **Px. 6603** | AMB052232 | AMB052256 | 6/1990 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6604** | C-AM-A-0093093 | C-AM-A-0093124 | 6/1993 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6605** | C-AM-A-0203077 | C-AM-A-0203110 | 3/1992 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6606** | C-AM-A-0158009 | C-AM-A-0158033 | 3/1994 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6607** | C-AM-A-0103689 | C-AM-A-0103723 | 3/1993 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6608** | C-AM-A-0387593 | C-AM-A-0387624 | 6/1991 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6609** | AMB064393 | AMB064427 | 6/1992 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6610** | C-AM-A-0093083 | C-AM-A-0093085 | 6/1993 | | | Classified Asset and Reserve Analysis Report (6/93 revision) |
| **Px. 6611** | | | | | | Intentionally Left Blank |
| **Px. 6612** | C-AM-A-0093086 | C-AM-A-0093088 | 6/1993 | | | Classified Asset and Reserve Analysis Report (6/93 revision 3) |
| **Px. 6613** | C-AM-A-0093088 | | 6/1993 | | | Classified Asset and Reserve Analysis Report (6/93 revision 4) |
| **Px. 6614** | C-AM-A-0103531 | C-AM-A-0103560 | 8/1993 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6615** | AM047593 | AM047594 | 9/1989 | | | Classified Asset and Reserve Analysis Report |
| **Px. 6616** | C-AM-A-0184625 | C-AM-A-0184660 | 9/1992 | | | Classified Asset and Reserve Analysis Report |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
| Px. 6617 | C-AM-A-0103463 | C-AM-A-0103492 | 9/1993 | | | Classified Asset and Reserve Analysis Report |
| Px. 6618 | C-AM-A-0321739 | C-AM-A-0321773 | 9/1991 | | | Classified Asset and Reserve Analysis Report |
| Px. 6619 | CAM4620053 | CAM4620077 | 11/1993 | | | Classified Asset and Reserve Analysis Report |
| Px. 6620 | AMBNP002240 | AMBNP002263 | 12/1990 | | | Classified Asset and Reserve Analysis Report |
| Px. 6621 | CAM4830104 | CAM4830105 | 12/1989 | | | Classified Asset and Reserve Analysis Report |
| Px. 6622 | C-AM-A-0338444 | C-AM-A-0338477 | 12/1992 | | | Classified Asset and Reserve Analysis Report |
| Px. 6623 | CAM4620028 | CAM4620051 | 12/1993 | | | Classified Asset and Reserve Analysis Report |
| Px. 6624 | C-AM-A-0242115 | C-AM-A-0242147 | 12/1991 | | | Classified Asset and Reserve Analysis Report |
| Px. 6625 | C-AM-A-0103688 | | 5/28/1993 | | | Cover letter to 3/1993 report |
| Px. 6626 | C-AM-A-0093091 | C-AM-A-0093092 | 6/1993 | | | Proposed Adjustments |
| Px. 6627 | C-AM-A-0093090 | | 6/30/1993 | | | 6/1993 cover memo |
| **Asset/Liability Committee Meeting Materials** | | | | | | |
| Px. 6701 | C-AM-A-0233267 | C-AM-A-0233274 | 1/29/1990 | | | Asset Liability Committee Meeting Materials |
| Px. 6702 | C-AM-A-0233241 | C-AM-A-0233250 | 2/5/1990 | | | Asset Liability Committee Meeting Materials |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*****, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6703** | C-AM-A-0233228 | C-AM-A-0233240 | 2/20/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6704** | C-AM-A-0233217 | C-AM-A-0233227 | 2/26/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6705** | C-AM-A-0233205 | C-AM-A-0233216 | 3/5/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6706** | C-AM-A-0233195 | C-AM-A-0233204 | 3/12/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6707** | C-AM-A-0233171 | C-AM-A-0233181 | 3/27/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6708** | C-AM-A-0233160 | C-AM-A-0233170 | 4/2/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6709** | C-AM-A-0233149 | C-AM-A-0233159 | 4/9/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6710** | C-AM-A-0233139 | C-AM-A-0233148 | 4/16/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6711** | C-AM-A-0233128 | C-AM-A-0233138 | 4/30/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6712** | C-AM-A-0233117 | C-AM-A-0233127 | 5/7/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6713** | C-AM-A-0233107 | C-AM-A-0233116 | 5/14/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6714** | C-AM-A-0233091 | C-AM-A-0233100 | 5/29/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6715** | C-AM-A-0233080 | C-AM-A-0233088 | 6/4/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6716** | C-AM-A-0369944 | | 6/11/1990 | | | Asset Liability Committee Meeting Highlights |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6717** | C-AM-A-0233044 | C-AM-A-0233054 | 6/18/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6718** | C-AM-A-0233023 | C-AM-A-0233043 | 7/2/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6719** | C-AM-A-0233013 | C-AM-A-0233022 | 7/9/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6720** | C-AM-A-0233336 | C-AM-A-0233347 | 7/16/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6721** | C-AM-A-0233318 | C-AM-A-0233335 | 7/23/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6722** | C-AM-A-0233380 | C-AM-A-0233392 | 8/6/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6723** | C-AM-A-0233369 | C-AM-A-0233379 | 8/13/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6724** | C-AM-A-0233348 | C-AM-A-0233368 | 8/20/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6725** | C-AM-A-0233287 | C-AM-A-0233317 | 1/16/1990 | | | Asset Liability Committee Meeting Materials |
| **Px. 6726** | C-AM-A-0233722 | C-AM-A-0233735 | 1/28/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6727** | C-AM-A-0233707 | C-AM-A-0233721 | 2/4/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6728** | C-AM-A-0233692 | C-AM-A-0233706 | 2/11/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6729** | C-AM-A-0233681 | C-AM-A-0233691 | 2/19/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6730** | C-AM-A-0233667 | C-AM-A-0233680 | 2/25/1991 | | | Asset Liability Committee Meeting Materials |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6731** | C-AM-A-0233620 | C-AM-A-0233633 | 3/25/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6732** | C-AM-A-0233650 | C-AM-A-0233666 | 3/4/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6733** | C-AM-A-0233603 | C-AM-A-0233619 | 4/1/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6734** | C-AM-A-0233587 | C-AM-A-0233602 | 4/8/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6735** | C-AM-A-0233557 | C-AM-A-0233571 | 4/22/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6736** | C-AM-A-0233538 | C-AM-A-0233556 | 4/29/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6737** | C-AM-A-0233522 | C-AM-A-0233537 | 5/6/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6738** | C-AM-A-0233507 | C-AM-A-0233521 | 5/13/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6739** | C-AM-A-0233489 | C-AM-A-0233506 | 5/20/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6740** | C-AM-A-0233473 | C-AM-A-0233488 | 5/28/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6741** | C-AM-A-0233457 | C-AM-A-0233472 | 6/3/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6742** | C-AM-A-0233441 | C-AM-A-0233456 | 6/10/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6743** | C-AM-A-0233425 | C-AM-A-0233440 | 6/17/1991 | | | Asset Liability Committee Meeting Materials |
| **Px. 6744** | C-AM-A-0233406 | C-AM-A-0233424 | 6/24/1991 | | | Asset Liability Committee Meeting Materials |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6745** | C-AM-A-0381310 | | 7/1/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6746** | C-AM-A-0381294 | C-AM-A-0381295 | 7/8/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6747** | C-AM-A-0381296 | | 7/15/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6748** | C-AM-A-0381297 | | 7/22/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6749** | C-AM-A-0381381 | C-AM-A-0381382 | 7/29/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6750** | C-AM-A-0381363 | | 8/5/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6751** | C-AM-A-0329317 | C-AM-A-0329318 | 8/12/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6752** | C-AM-A-0381397 | C-AM-A-0381398 | 8/19/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6753** | C-AM-A-0381305 | C-AM-A-0381306 | 8/26/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6754** | C-AM-A-0329324 | C-AM-A-0329325 | 9/10/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6755** | WOP3161143 | WOP316 1144 | 9/23/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6756** | WOP3161141 | WOP3161142 | 9/30/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6757** | WOP3161139 | WOP3161140 | 10/14/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6758** | WOP3161132 | WOP3161133 | 11/4/1991 | | | Asset Liability Committee Meeting Highlights |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6759** | WOP3161130 | WOP3161131 | 11/11/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6760** | WOP3161128 | WOP3161129 | 11/18/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6761** | WOP3161126 | WOP3161127 | 12/2/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6762** | WOP3161125 | | 12/9/1991 | | | Asset Liability Committee Meeting Highlights |
| **Px. 6763** | WOP3161123 | WOP3161124 | 12/31/1991 | | | Asset Liability Committee Meeting Highlights |
| **Miscellaneous** | | | | | | |
| **Px. 6800** | | | 12/18/2007 | John P. Ferrara | David H. Thompson | |
| **Px. 6801** | WOQ6461984 | WOQ6461988 | 09/30/1991 | Henry R. Keizer | Robert J. DeTullio | Reply to Letter Requesting Explanation of Goodwill |
| **Px. 6802** | WOQ6990189 | WOQ6990196 | 3/20/1991 | Michael E. Finn | Aaron B. Kahn | InterOffice Memo Re: Carteret TRO information |
| **Px. 6803** | WOQ6990178 | WOQ6990182 | 4/9/1991 | Michael E. Finn | Randy Thomas | Comments on Randy's Goodwill documents |
| **Px. 6804** | WOQ6990445 | WOQ6990445 | 6/3/1991 | Michael E. Finn | | Proposed Section 8(a) |
| **Px. 6805** | PWC-AM-13770 | PWC-AM-13772 | 1/19/1992 | E.G. Deavens | | Goodwill File Memorandum |
| **Px. 6806** | | | 2/1989 | FASB | | FASB Statement of Standards |
| **Px. 6807** | CAM4680150 | CAM4680170 | | Frederick B. Lacey | | Memo In Support Of Motion For Reconsideration draft |
| **Px. 6808** | C-AM-A-0404746 | C-AM-A-0404757 | 06/21/1991 | Stephen E. Hart | | Defendant's Memo In Opposition To Plaintiff's Motion For Reconsideration |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6809** | CAM5260492 | CAM5260506 | 07/1/1991 | Frederick B. Lacey | | Reply Memo Of Plaintiff In Support Of Its Motion For Reconsideration |
| **Px. 6810** | C-AM-A-0404385 | C-AM-A-0404401 | 04/2/1991 | Donald M Kaplan | | Affidavit Of Donald M. Kaplan |
| **Px. 6811** | | | 10/9/1990 | | | Branch Sale to Great Western - Financials |
| **Px. 6812** | | | 10/22/1990 | | | Branch Sale to Loyola - Financials |
| **Px. 6813** | | | | | | Branch Sale to Banker Savings – Purchase Accounting Basis |
| **Px. 6814** | CAM4731481 | CAM4731513 | 9/30/1991 | | | Financial Report September 30, 1991 |
| **Px. 6815** | CAM4731448 | CAM4731462 | 10/31/1991 | | | Financial Report October 31, 1991 |
| **Px. 6816** | CAM4731415 | CAM4731447 | 11/30/1991 | | | Financial Report November 30, 1991 |
| **Px. 6817** | CAM4731382 | CAM4731414 | 12/31/1991 | | | Financial Report December 31, 1991 |
| **Px. 6818** | CAM4820236 | CAM4820268 | 1/31/1992 | | | Financial Report January 31, 1992 |
| **Px. 6819** | CAM4820203 | CAM4820235 | 2/29/1992 | | | Financial Report February 29, 1992 |
| **Px. 6820** | CAM4820559 | CAM4820601 | 3/31/1992 | | | Consolidated Financial Statements Purchase Accounting Basis March 31, 1992 |
| **Px. 6821** | CAM4820514 | CAM4820547 | 4/30/1992 | | | Financial Report April 30, 1992 |
| **Px. 6822** | CAM4820137 | CAM4820170 | 5/31/1992 | | | Financial Report May 31, 1992 |
| **Px. 6823** | C-AM-A-0186345 | C-AM-A-0186378 | 6/30/1992 | | | Financial Report June 30, 1992 |
| **Px. 6824** | CAM4820104 | CAM4820136 | 7/31/1992 | | | Financial Report July 31, 1992 |
| **Px. 6825** | C-AM-A-0181251 | C-AM-A-0181283 | 8/31/1992 | | | Financial Report August 31, 1992 |
| **Px. 6826** | CAM4820335 | CAM4820367 | 9/30/1992 | | | Financial Report September 30, 1992 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.**[1] | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6827** | C-AM-A-0184897 | C-AM-A-0184929 | 10/31/1992 | | | Financial Report October 31, 1992 |
| **Px. 6828** | | | 6/16/2003 | E. Tama | W. Green; R. Ferrer; S. Kelley; V. Hester | E-mail re: Summary of meeting on PII |
| **PX. 6829** | AMBNP029116 | AMBNP029118 | 12/4/1992 | R. Jensen | | OTS News: Carteret in Receivership; Depositor Service Continues |
| **Px. 6830** | WOR8390315 | WOR8390326 | 9/29/1982 | | | Barton Merger Agreement |
| **Px. 6839** | | | | | | Tolling Agreement |
| **Px. 6840** | | | | | | Mortgage Services |
| **Px. 6841** | | | | | | Intentionally Left Blank |
| **Px. 6842** | | | 12/20/1991 | M. Karfunkel | R. Bianco | Letter re: AST and Carteret merger |
| **Px. 6843** | | | | | Vigna | Letter re: CoreStates interest in Carteret |
| **Px. 6844** | WOR8390347 | WOR8390347 | 9/30/1992 | H. Beesley | Fed. Home Loan Bank Board | S-Memp: FSLIC Assisted Merger of Barton, First FS&LA of Delray Beach, and Carteret |
| **Px. 6845** | WOR0630879 | WOR0630893 | 5/30/1986 | M. Simone | E. O'Connell | S-Memo: FSLIC Assisted Merger of Admiral-Builders; First FSLA of Montgomery; Mountain Security Savings Bank; Carteret |
| **Px. 6846** | | | April 1991 | | | Affidavit of Michael M. Horn |
| **Px. 6847** | AM00096558 | AM00096561 | 10/30/2000 | J. Thomas | M. Glassman; K. Hughes | Memo re: Expense Allocation – Offensive Goodwill Litigation Expenses |
| **Px. 6848** | AM00092230 | | 3/1/1999 | | | Liability Register |
| **Px. 6849** | AM0097393 | | 12/31/2004 | | | Projected Receivership Results |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6849a** | CAM382 1000 | CAM382 1001 | 4/1/1995 – 4/30/1995 | | | Purchase, Sales & Maturities Transaction Report |
| **Px. 6849b** | CAM382 1031 | | 5/1/1995 – 5/31/1995 | | | Purchase, Sales & Maturities Transaction Report |
| **Px. 6850** | AM00096562 | | 11/30/2003 | | | Offensive Litigation Expenses |
| **Px. 6851** | C-AM-A-0125185 | C-AM-A-0125189 | 10/26/1995 | J. Paul Ramey | Thomas P. Horton | Memo re: Hypothesis List |
| **Px. 6852** | CAM4030010 | | | Carteret Savings Bank | | Mortgage Banking Activities Income for Years 1991, 1992, 1993 |
| **Px. 6853** | C-AM-A-0185376 | AM0097272 | 9/30/1992 | Carteret Savings Bank | | Summary Financial Information 1992 |
| **Px. 6854** | | | 11/12/2004 | Stan Ivie, FDIC | Division of Resolutions and Receivership | Tax Manual |
| **Px. 6855** | AM00091187 | AM00091188 | 11/15/1999 | James F. Vordtriede, IRS | | FDIC Memo re: Cartaret Federal Savings Bank |
| **Px. 6856** | | | 5/6/2005 | | | Computation of FFA |
| **Px. 6857** | | | | Carteret | | Computation of Current IRS Claim |
| **Px. 6858** | | | 3/15/1999 | James F. Vordtriede, IRS | Deborah M. Nolan | Letter re: AmBase Corp. for Calendar Tax Years Ended: 1986-93 Inclusive |
| **Px. 6859** | | | 10/22/1997 | D. Colley | IRS | FDIC letter re: Carteret claim of immunity from collection of tax. |
| **Px. 6860** | RAM0501755 | | | Carteret FSB | | Statement of Assets and Liabilities in Liquidation for Period Ending 10/31/1998 |
| **Px. 6861** | RAM0501758 | | | Carteret FSB | | Statement of Assets and Liabilities in Liquidation for Period Ending 11/30/1998 |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C**<br>**Plaintiffs' Exhibit List**<br>**(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6862** | | | | FDIC Seidman Center | | Information re: FFA Account |
| **Px. 6863** | | | 4/11/2006 | FDIC Seidman Center | | Information re: Deferred FFA Account |
| **Px. 6864** | | | | FDIC Seidman Center | | Information re: Deferred FFA Account |
| **Px. 6865** | AM0011592 | | 3/1/2001 | Karen Hughes | Robert G. Clark, John V. Thomas, Susan Bank | Letter re: DOF Contacts for Supervisory Goodwill Litigation |
| **Px. 6866** | AM0011816 | AM0011818 | 9/3/1998 | Christopher Wood | James F. Vordtriede | Email and Attachment re: Tax Footnote and Modifications to Hansen Federal Savings Bank Goodwill Project |
| **Px. 6867** | AM 0018 | | | Carteret FSB | | Memo re: Tax Claim |
| **Px. 6868** | AM 0005 | | 5/21/1999 | Rick Cywinski | Steven Johnston | Eamil re: Outstanding Revised Tax Opinions |
| **Px. 6869** | | | | | | Table of Taxable Income of Carteret Savings Bank for 1/1/1992 – 12/31/1992 |
| **Px. 6870** | | | | | | Consolidated Worksheets for Taxable Income of Carteret for 1992 |
| **Px. 6871** | AM00092344 | AM00092589 | | | | Resolution Trust Corporation, Purpose of Field Accounting Manual |
| **Px. 6872** | AM0010898 | AM0010899 | 10/9/1996 | Alvin E. Kitchen | FDIC Units, Offices and Divisions | Memo re: Charging of Goodwill Litigation Related Expenses |
| **Px. 6873** | | | | James F. Vordtriede | Wayne Green | Email re: Careret Goodwill Case |

| ***Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08)** | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.[1]** | **Bates No.** | | **Date** | **Author** | **Recipient** | **Document Description** |
| **Px. 6874** | WOQ6791003 | | 11/13/1992 | A. Vigna | | Status Certification for Morristown, New Jersey |
| **Px. 6875** | WOT7070154 | WOT7070156 | 10/16/1992 | OTS | T. O'rourke | Examiner memo re: Resolution Certification Casrteret SB |
| **Px. 6876** | AMB078491 | AMB078492 | 12/2/1992 | R. Bianco | T. Ryan | Letter re: Carteret Savings Bank Recapitalization Plan |
| **Px. 6877** | AMB078493 | AMB078501 | 12/2/1992 | | | Summary Description of New Carteret per PNC Plan. |
| **Px. 6878** | WOQ6421325 | WOQ6421348 | 11/26/1991 | J. Griffin | S. Smith | Internal memo re: AmBase Corporation (Holding Company) |
| **Px. 6879** | KH053452 | KH053456 | 2/15/1995 | R. Seiger | File | Memo re: Carteret: Meeting with Richard Bianco |
| **Px. 6880** | KH033535 | KH033539 | 12/16/1998 | B. Taylor | J. Millian | Letter re: Ambase v. United States |
| **Px. 6881** | WOT6921914 | WOT6921915 | | N. Ketcha | Board of Directors | Draft letter from FDIC re: Tier III examination of Carteret Savings Bank |
| **Px. 6882** | WOP3330247 | WOP3330249 | 1/17/1992 | A. Vigna | T. Ryan | Memo re: Carteret Savings Bank |
| **PX. 6883** | WOT7070135 | | 10/20/1992 | M. Simone | The Board of Directors | Letter re: REO Sale – 2500 Secaucus Road, North Bergen, New Jersey |
| **Px. 6884** | WOT9920153 | WOT9920154 | 11/22/1991 | A. Vigna | J. Downey | Interoffice memo re: "Significant Activities Report" for the Week Ending November 22, 1991 |
| **Px. 6885** | WOP3340879 | WOP3340881 | 3/31/1992 | J. Griffin | A. Vigna | Interoffice memo re: Carteret-reductions in problem assets |
| **PX 6900** | | | 1/24/2008 | | | Yahoo! Finance NASDAQ Bank Index 2008-01-24.csv |
| | | | | | | |

| *Ambase Corp. and Carteret Bancorp, Inc. and FDIC v. United States*, Case No. 93-531C<br>Plaintiffs' Exhibit List<br>(Revised 2/08/08) | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No.[1] | Bates No. | | Date | Author | Recipient | Document Description |
| | | | | | | |