IN THE UNITED STATES COURT OF FEDERAL CLAIMS

AMBASE CORPORATION AND )
CARTERET BANCORP, INC., )
Plaintiffs, ) Docket No. 93-531C
and )
FEDERAL DEPOSIT INSURANCE )
CORPORATION, )
Plaintiff-Intervenor, )
v. )
THE UNITED STATES, )
Defendant. )

Courtroom 9
National Courts Building
717 Madison Place NW
Washington, D.C.

2/11/08 - 4/4/08
Volumes 1-21

The parties met pursuant to the notice of the Judge.

BEFORE: THE HONORABLE LOREN A. SMITH

APPEARANCES:

ON BEHALF OF THE PLAINTIFFS:

CHARLES J. COOPER, ESQ.
VINCENT J. COLATRIANO, ESQ.
DAVID H. THOMPSON, ESQ.
JESSE PANUCCIO, ESQ.
COOPER & KIRK, PLLC
1523 New Hampshire Ave., N.W.
Washington, D.C. 20036
(202) 220-9600

ON BEHALF OF THE PLAINTIFF INTERVENOR:

ANDREW GILBERT, ESQ.
ASHLEY DOHERTY, ESQ.
Federal Deposit Insurance Corporation
550 17th Street, NW, Room MB-3095
Washington, D.C. 20429
(202) 898-7493

APPEARANCES CONTINUED:

ON BEHALF OF THE DEFENDANT:

DAVID A. LEVITT, ESQ.
TAREK SAWI, ESQ.
ARLENE PIANKO GRONER, ESQ.
ELIZABETH M. HOSFORD, ESQ.
F. JEFFERSON HUGHES, ESQ.
DELISA M. SANCHEZ, ESQ.
AMANDA TANTUM, ESQ.
Commercial Litigation Branch
U.S. Department of Justice
1100 L Street, N.W.
Washington, D.C. 20005
(202) 307-0309

***Index appears at end of transcript***

C O N T E N T S


| WITNESSES: | DIRECT | CROSS | REDIRECT | RECROSS | VOIR DIRE |
|---|---|---|---|---|---|
| For the Plaintiff: | | | | | |
| Richard A. Bianco | 144 | -- | -- | -- | -- |
| | 229 | 327 | -- | -- | -- |
| | 275 | 331 | -- | -- | -- |
| | -- | 448 | -- | -- | -- |
| | -- | 563 | 609 | 623 | -- |
| Charles W. Calomiris | 634 | -- | -- | -- | 644 |
| | 655 | -- | -- | -- | 650 |
| Wayne S. Green | 790 | 850 | 938 | -- | -- |
| | -- | 886 | -- | -- | -- |
| Charles W. Calomiris (cont'd) | 955 | -- | -- | -- | -- |
| | 1036 | 1070 | -- | -- | -- |
| | -- | 1121 | -- | -- | -- |
| | -- | 1242 | -- | -- | -- |
| William J. Day Jr. | 1420 | 1513 | -- | -- | -- |
| | -- | 1551 | 1566 | 1579 | -- |
| Robert Albanese | 1582 | 1681 | -- | -- | -- |
| Scott Smith | 1890 | 1956 | -- | -- | -- |
| | | 2012 | 2043 | -- | -- |
| Michael Zamorski | 2057 | 2127 | 2175 | -- | -- |
| Angelo A. Vigna | 2186 | 2247 | -- | -- | -- |
| | -- | 2298 | 2333 | -- | -- |
| Thomas J. O'Rourke | 2342 | 2419 | 2473 | -- | -- |
| John F. Downey | 2501 | 2526 | 2574 | 2577 | -- |
| G. Michael Saran | 2605 | 2633 | -- | -- | -- |
| | -- | 2644 | -- | -- | -- |

C O N T E N T S


| WITNESSES: | DIRECT | CROSS | REDIRECT | RECROSS | VOIR DIRE |
|---|---|---|---|---|---|
| For the Plaintiff: (CONT'D) | | | | | |
| Karen J. Hughes | 2663 | 2686 | 2698 | -- | -- |
| | -- | 2695 | -- | -- | -- |
| Charles W. Calomiris (cont'd) | -- | 2709 | 2834 | 2872 | -- |
| | -- | 2796 | 2878 | 2883 | -- |
| Roy C. Smith | 2896 | -- | -- | -- | 2902 |
| | 2904 | 2988 | -- | -- | -- |
| David A. Kennedy | 3125 | -- | -- | -- | 3136 |
| | 3139 | -- | -- | -- | -- |
| | 3221 | 3269 | -- | -- | -- |
| | -- | -- | 3360 | 3368 | -- |
| Anthony Saunders | 3374 | -- | -- | -- | 3386 |
| | -- | -- | -- | -- | 3401 |
| | 3601 | 3669 | -- | -- | -- |
| | -- | 3690 | -- | -- | -- |
| Roy C. Smith (cont'd) | -- | 3754 | 3797 | 3819 | -- |
| Anthony Saunders (cont'd) | -- | 3841 | 4051 | 4073 | -- |

E X H I B I T S

| PLAINTIFF EXHIBITS | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 0001 | -- | 3835 | Carteret Savings & Loan Assn Annual Report 1982 |
| 0002 | -- | 3835 | Carteret Savings & Loan Assn Annual Report 1983 |
| 0003 | -- | 3835 | Carteret Savings & Loan Assn Annual Report 1984 |
| 0004 | -- | 3835 | Carteret Savings & Loan Assn Annual Report 1985 |
| 0005 | -- | 3835 | Carteret Savings & Loan Assn Annual Report 1986 |
| 0006 | -- | 3835 | Carteret Bancorp Annual Report 1987 |
| 0007 | -- | 3835 | Carteret Savings Bank Annual Report 1988 |
| 0008 | -- | 3835 | Carteret Savings Bank Annual Report 1989 |
| 0009 | -- | 3835 | Carteret Savings Bank Annual Report 1990 |
| 0010 | -- | 3835 | Carteret Savings Bank Annual Report 1991 |
| 0011 | -- | 3835 | Carteret Savings Bank Annual Report 1992 |
| 0101 | -- | 3835 | Carteret Bancorp Annual Report 1987 |
| 0102 | -- | 3835 | Carteret Bancorp Annual Report 1989 |
| 0302 | -- | 3835 | The Home Group Annual Report 1988 |
| 0401 | -- | 3835 | AmBase Annual Report 1989 |
| 0402 | -- | 3835 | AmBase Annual Report 1990 |
| 0403 | -- | 3835 | AmBase Annual Report 1991 |
| 0404 | -- | 3835 | AmBase Annual Report 1992 |
| 0504 | -- | 3835 | Carteret Savings Bank 10-K 1984 |

EXHIBITS

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 0601 | -- | 3835 | Carteret Bancorp Inc. 10-K 1987 |
| 0701 | -- | 3835 | The Home Group Inc 10-K 1987 |
| 0702 | -- | 3835 | The Home Group Inc 10-K 1988 |
| 0802 | -- | 3835 | Ambase 10-K 1990 |
| 0803 | -- | 3835 | Ambase 10-K 1991 |
| 0804 | -- | 3835 | Ambase 10-K 1992 |
| 0807 | -- | 3835 | AmBase 1995 Annual Report and 10-K |
| 0902 | -- | 3835 | Carteret Savings Bank Report and Financial Statement: 1990 |
| 0905 | -- | 3835 | Carteret Federal Savings Bank & Subsidiaries Consolidated Financial Statements |
| 3 | -- | 1344 | Carteret Savings & Loan Assn Annual Report 1984 |
| 6 | -- | 1347 | Carteret Bancorp Annual Report 1987 |
| 8 | -- | 1353 | Carteret Savings Bank Annual Report 1989 |
| 10 | -- | 198 | Carteret Savings Bank Annual Report 1991 |
| 401 | -- | 377 | Ambase Annual Report 1989 |
| 402 | -- | 417 | Ambase Annual Report 1990 |
| 403 | -- | 432 | Ambase Annual Report 1991 |
| 404 | -- | 1285 | Ambase Annual Report 1992 |
| 801 | -- | 375 | Ambase 10-K 1989 |
| 803 | -- | 1221 | Ambase 10-K 1991 |
| 1001 | -- | 3835 | Carteret Bancorp Inc Consolidated Financial Statements 1988 |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 1002 | -- | 3835 | Carteret Bancorp Balance Sheet and Income Statement as of 3/31/89 and 6/30/89 |
| 1103 | -- | 796 | Goodwill package as of 12/31/97 |
| 1104 | -- | 796 | Goodwill package as of 12/31/98 |
| 1105 | -- | 796 | Goodwill package as of 12/31/99 |
| 1106 | -- | 796 | Goodwill package as of 12/31/00 |
| 1107 | -- | 796 | Goodwill package as of 12/31/01 |
| 1108 | -- | 796 | Goodwill package as of 12/31/02 |
| 1109 | -- | 796 | Goodwill package as of 12/31/03 |
| 1110 | -- | 796 | Goodwill package as of 12/31/04 |
| 1111 | -- | 796 | restated Goodwill package as of 12/31/04 |
| 1112 | -- | 796 | Goodwill package as of 12/31/05, Transmittal letter |
| 1113 | -- | 796 | Goodwill package as of 12/31/05 |
| 1114 | -- | 796 | Goodwill package as of 12/31/06 |
| 1404 | -- | 3835 | The Home Group Inc 10-Q |
| 1502 | -- | 4044 | Form 8 Amendment 1 to Ambase 10Q for 3/31/89 |
| 1503 | -- | 4044 | Ambase 10-Q |
| 1504 | -- | 3835 | Ambase 10-Q |
| 1505 | -- | 387 | Ambase 10-Q |
| 1506 | -- | 391 | Ambase 10-Q |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 1507 | -- | 422 | Ambase 10-Q |
| 1508 | -- | 479 | Ambase 10-Q |
| 1509 | -- | 527 | Ambase 10-Q |
| 1510 | -- | 3835 | Ambase 10-Q |
| 1511 | -- | 3835 | Ambase 10-Q |
| 1512 | -- | 3835 | Ambase 10-Q |
| 1513 | -- | 4044 | Ambase 10-Q |
| 1601 | -- | 3754 | Carteret S&LA Offering Circular - Common Stock |
| 1611 | -- | 3835 | Carteret Bancorp Special Notice of Meeting of Stockholders on 5/18/88 and Proxy Statement |
| 1705 | -- | 1374 | Carteret Savings Bank TFR |
| 1706 | -- | 3835 | Carteret Savings Bank TFR |
| 1708 | -- | 3835 | Carteret Savings Bank TFR |
| 1709 | -- | 3835 | Carteret Savings Bank TFR |
| 1710 | -- | 3835 | Carteret Savings Bank TFR |
| 1711 | -- | 1379 | Carteret Savings Bank TFR |
| 1712 | -- | 3835 | Carteret Savings Bank TFR |
| 1713 | -- | 3835 | Carteret Savings Bank TFR |
| 1715 | -- | 3835 | Carteret Savings Bank TFR |
| 1718 | -- | 3835 | Carteret Savings Bank TFR |
| 1721 | -- | 3835 | Carteret Savings Bank TFR |
| 1724 | -- | 3835 | Carteret Savings Bank TFR |
| 1727 | -- | 3835 | Carteret Savings Bank TFR |
| 1730 | -- | 3835 | Carteret Savings Bank TFR |
| 1732 | -- | 3835 | Carteret Savings Bank TFR |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 1734 | -- | 3835 | Carteret Savings Bank TFR |
| 1735 | -- | 3835 | Carteret Savings Bank TFR |
| 1736 | -- | 3835 | Carteret Savings Bank TFR |
| 1737 | -- | 3835 | Carteret Savings Bank TFR |
| 1738 | -- | 3835 | Carteret Federal TFR |
| 1739 | -- | 3835 | Carteret Federal TFR and Certification |
| 1740 | -- | 3835 | Carteret Federal TFR |
| 1741 | -- | 3835 | Carteret Federal TFR and Certification |
| 1742 | -- | 3835 | Carteret Federal TFR |
| 1743 | -- | 3835 | Carteret Federal TFR |
| 1744 | -- | 3835 | Carteret Federal TFR and Certification |
| 1745 | -- | 3835 | Carteret Federal TFR and Certification |
| 1801 | -- | 3835 | Letter transmitting amended TFRs December 1989- December 1990 |
| 1902 | -- | 601 | Fax transmittal of revisions to TFR schedules of 3/31/91 |
| 1905 | -- | 601 | Carteret Bancorp Inc and Carteret Savings Bank 1990 Business plan |
| 1907 | -- | 601 | Carteret Savings Bank 1991-1993 Business Plans |
| 2001 | -- | 1122 | Carteret Savings Bank Capital Plan |
| 2104 | -- | 3835 | 1988 FHLBB Report of Examination |
| 2106 | -- | 1169 | 1989 OTS Report of Examination |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2109 | -- | 1936 | 1990 OTS Report of Examination |
| 2110 | -- | 3835 | 1990 FDIC Report of Examination |
| 2111 | -- | 3835 | 1991 OTS Report of Examination |
| 2112 | -- | 615 | 1991 FDIC Examination Letter |
| 2114 | -- | 3835 | 1991 FDIC Report of Examination |
| 2116 | -- | 2104 | 1991 FDIC letter to A. Vigna |
| 2117 | -- | 2108 | 1991 FDIC Exam Transmittal Letter |
| 2118 | -- | 3835 | 1992 OTS Report of Examination |
| 2119 | -- | 3835 | 1992 FDIC Report of Examination |
| 2120 | -- | 2413 | 1993 OTS Report of Examination |
| 2202 | -- | 1603 | 1989 Exam Response with attachments |
| 2203 | -- | 3754 | 1990 Exam Response letter |
| 2207 | -- | 1465 | 1991 FDIC CSM Response |
| 2211 | -- | 3835 | 1st Response to 1991 FDIC CSB Exam Report |
| 2212 | -- | 534 | 1990 Exam OTS Response |
| 2215 | -- | 601 | FDIC CSB Exam Response letter |
| 2221 | -- | 3835 | 1992 Exam Comment Status Report |
| 2310 | -- | 1635 | Examiner memo re: Presentation of Report |
| 2315 | -- | 3835 | Interoffice memo - CSB Profitability Analysis |

EXHIBITS

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2316 | -- | 2401 | Examiner memo - Status Report 5/31/92 results - Final (revised) |
| 2319 | -- | 2452 | Examiner memo - Report on Operating Results - 5 months ended 5/31/92 |
| 2321 | -- | 2452 | Examiner Memo - Report on operating results - 5 months ended 5/31/92 |
| 2325 | -- | 2444 | Examiner memo re: 8/24/92 Meeting recap |
| 2328 | -- | 3835 | Examiner memo - LZO Asset Review - Reserve Adjustments |
| 2330 | -- | 2403 | Examiner Memo - Status Report - commercial assets division 9/30/92 Results |
| 2413 | -- | 3835 | Memo re: Carteret Savings Meetings with Brent Beesley and Richard Grant |
| 2429 | -- | 3754 | Amended Assistance Agreement between FSLIC and Carteret |
| 2433 | -- | 3835 | "S" Memos re: FSLIC Assister Merger of Barton and Unassisted Supervisory Merger of Delray into Carteret |
| 2437 | -- | 3754 | FHLBB Approval of Merger of Barton and Delray into Carteret |
| 2441 | -- | 3835 | Letter re: 9/30/82 Forbearance Letter |
| 2474 | -- | 3835 | Memo re: Viability Analysis of Acquisition of First FS&LA by Carteret |
| 2481 | -- | 3835 | Cost Summary: Financial Information Presentation, First FS&LA |
| 2483 | -- | 3835 | Letter with review of Accounting Procedures for Goodwill |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2484 | -- | 3835 | "A" Memo re: Merger of Mountain Security, First Federal and New Admiral-Builders into Carteret |
| 2486 | -- | 3835 | Issues Memo re: Merger of Mountain Security, First Federal and New Admiral Builders into Carteret |
| 2487 | -- | 3835 | Copy of Resolution No. 86-566 |
| 2488 | -- | 3754 | Assistance Agreements between FSLIC and Carteret |
| 2490 | -- | 3754 | L Memo: re Merger of Mountain Security |
| 2602 | -- | 3835 | Agreement and Plan of Reorganization of Carteret and Home Group |
| 2603 | -- | 3835 | Merger Amendment Appendix D - Amendment of Merger |
| 2608 | -- | 3835 | Amendment 1 to Application H-(e)1 |
| 2611 | -- | 3835 | The Home Group Inc Credit Agreement, The Chase Manhattan Bank (National Assoc) as Agent |
| 2612 | -- | 3835 | FHLBB District bank memo re: HGI Acquisition Application H-(e)1 |
| 2614 | -- | 3835 | Memo re: H-(e)1 Application Filed by The Home Group to Acquire Carteret |
| 2615 | -- | 3835 | Resolution No. 88-657 Approval of Home Group Acquisition of Carteret Bancorp Inc and Carteret Savings Bank |
| 2617 | -- | 3835 | Stipulation and Agreement of The Home Group |
| 2618 | -- | 3835 | Agreement on IPF Repurchase |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2625 | -- | 3835 | Regulatory Capital Maintenance / Dividend Agreement |
| 2702 | -- | 3835 | Declaration of Charles Calomiris |
| 2702-A | -- | 1065 | Declaration of Charles Calomiris (cont'd) |
| 2703 | -- | 3835 | Declaration of Charles Calomiris (cont'd) |
| 2703-A | -- | 1065 | Declaration of Charles Calomiris (cont'd) |
| 2704 | -- | 3835 | Supplemental Declaration of Charles Calomiris (cont'd) |
| 2803 | -- | 3835 | $5 Billion Purchased Mortgage Servicing Rights Evaluation |
| 2805 | -- | 280 | Memo re: Deadline Extension for Carteret to Raise Capital |
| 2807 | -- | 169 | Carteret Savings Bank - Company and Investment Opportunity Overview |
| 2809 | -- | 1644 | Interoffice Memo re: Conference Call with Reps of Carteret, Ambase, Kidder Peabody, and Merrill Lynch |
| 2816 | -- | 283 | Letter re: Objection to Extension of Time to Complete Recapitalization |
| 2818 | -- | 3835 | $7.6 Billion Purchased & Originated Loan Servicing Portfolio Data (7/22/92) |
| 2819 | -- | 306 | Internal Memo re: Meeting on Carteret Savings Bank |
| 2820 | -- | 3835 | Purchase, Sales and Maturities Transaction Report from 1/1/95 - 1/31/95 |
| 2823 | -- | 3835 | Purchase, Sales, and Maturities Transaction Report from 4/1/95 - 4/30/95 |

EXHIBITS

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2824 | -- | 3835 | Purchase, Sales and Maturities Transaction Report from 5/1/95 - 5/31/95 |
| 2938 | -- | 3054 | CBI & CSB Board of Directors Meeting Minutes |
| 2955 | -- | 4044 | CSB Board of Directors Meeting Minutes |
| 2956 | -- | 4044 | CSB Board of Directors Meeting Minutes |
| 2957 | -- | 4044 | CSB Unanimous Written Consent of Board of Directors in Lieu of Meetings |
| 2958 | -- | 4044 | CSB Board of Directors Meeting Minutes |
| 2959 | -- | 3754 | CSB Board of Directors Meeting Minutes |
| 2961 | -- | 4044 | CSB Board of Directors Meeting Minutes |
| 2968 | -- | 4044 | CSB Board of Directors Meeting Minutes |
| 2969 | -- | 3754 | CSB Board of Directors Meeting Minutes |
| 2971 | -- | 2016 | CSB Special Meeting of the Board of Directors |
| 2981 | -- | 3754 | CSB Board of Directors Meeting Minutes |
| 2982 | -- | 3754 | CSB Board of Directors Meeting Minutes |
| 2984 | -- | 518 | CSB Board of Directors Meeting Minutes |
| 2985 | -- | 520 | CSB Board of Directors Meeting Minutes |
| 2986 | -- | 505 | CSB Board of Directors Meeting Minutes |
| 2987 | -- | 521 | CSB Board of Directors Meeting Minutes |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2988 | -- | 580 | CSB Board of Directors Meeting Minutes |
| 2989 | -- | 523 | CSB Board of Directors Meeting Minutes |
| 2990 | -- | 526 | CSB Board of Directors Meeting Minutes |
| 2991 | -- | 581 | CSB Board of Directors Meeting Minutes |
| 2992 | -- | 526 | CSB Board of Directors Meeting Minutes |
| 2993 | -- | 526 | CSB Board of Directors Meeting Minutes |
| 2995 | -- | 526 | CSB Board of Directors Meeting Minutes |
| 3019 | -- | 516 | CSB Audit Committee Meeting Minutes |
| 3022 | -- | 526 | CSB Audit Committee Meeting Minutes |
| 3024 | -- | 596 | CSB Audit Committee Meeting Minutes |
| 3121 | -- | 601 | CSB Board of Directors Executive Committee Meeting Minutes |
| 3128 | -- | 601 | CSB Executive Committee Meeting Minutes |
| 3404 | -- | 3754 | Minutes of Ambase Board of Directors Meeting |
| 3421 | -- | 515 | Minutes of Meeting of Accounting and Audit Committee of Ambase Board of Directors |
| 3423 | -- | 576 | Minutes of Meeting of Personnel Committee of Board of Directors |
| 3501 | -- | 3754 | Minutes (The Home Group Inc Board of Directors) |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 3505 | -- | 3707 | Minutes (The Home Group Inc Board of Directors) |
| 3652 | -- | 3835 | Asset Liability Committee Meeting Minutes |
| 3801 | -- | 3835 | Carteret Savings Bank FA & Subs Financial Report |
| 3802 | -- | 282 | Carteret Savings Bank & Subs Financial Report (Green Ex. 29) |
| 3804 | -- | 1242 | Carteret FSB & Subs Financial Report |
| 3806 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3807 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3808 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3809 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3810 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3811 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3812 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3813 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3814 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3815 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3816 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3817 | -- | 3835 | Carteret FSB and Subs Financial Report |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 3818 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3819 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3820 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3821 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3822 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3823 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3824 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3825 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3827 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3828 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3829 | -- | 3835 | Carteret FSB and Subs Financial Report |
| 3903 | -- | 608 | Carteret Commercial Asset Division Trial Balance of Loans, Rec & Reserve |
| 4001 | -- | 3835 | Conservatorship Strategic Plan |
| 4002 | -- | 3835 | CFSB Conservatorship Strategic Plan |
| 4002-A | -- | 3835 | Transmittal Letter for CFSB Conservatorship Strategic Plan |
| 4002-B | -- | 3835 | Memo re: CFSB Conservatorship Strategic Plan |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4203 | -- | 3754 | Executive Summary, CFSB, Stratification of Assets Remaining |
| 4207 | -- | 3835 | Executive Summary, CFSB, Stratification of Assets Remaining |
| 4210 | -- | 3754 | Monthly Conservatorship Reports with attachments |
| 4211 | -- | 3835 | Executive Summary, Carteret Federal Savings bank, Stratification of Assets Remaining |
| 4304 | -- | 3835 | Accounting for receivership Liabilities Bulletin |
| 4305 | -- | 3835 | RTC Claims Manual, Chapter 10, Corporate Proof of Claims (Green Ex. 2) |
| 4306 | -- | 3835 | Office of Thrift Supervision, TFR Instruction Manual, Consolidated Capital Requirement - Schedule CCR |
| 4307 | -- | 3835 | RTC Directive System Circular 9322.3 |
| 4309 | -- | 3835 | AFSC Conservatorship/ Receivership Field Operations, Managing Agents Meeting, Atlanta |
| 4310 | -- | 3835 | NFSC Accounting Manual, N-Series, S-series |
| 4311 | -- | 3835 | NFSC Accounting Manual, Liability Accounting, Revised 10/28/96 |
| 4312 | -- | 3835 | "Post Insolvency Interest Procedures Analysis |
| 4313 | -- | 3835 | Post Insolvency Interest Procedures Analysis |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4314 | -- | 2678 | Discussion memo re: Post-Insolvency Interest in Corporate and Receivership Financial Statements |
| 4316 | -- | 3835 | Proposed rules: Payment of Post-Insolvency Interest Receivership |
| 4317 | -- | 3835 | FDIC Statement of Position re: Accounting for Post-Insolvency Interest Draft |
| 4318 | -- | 931 | Accounting Concepts - FDIC Receiverships |
| 4319 | -- | 3835 | Office of Thrift Supervision, Exam Handbook 261, et al |
| 4401 | -- | 3835 | Carteret Sate Income Tax Return, New Jersey, 1992 |
| 4402 | -- | 3835 | Carteret US Corporate Income Tax Return 1992 |
| 4403 | -- | 3835 | Ambase Corp & Subs, Carteret Savings Bank Taxable Income Schedule 1, 1/1/92 -12/31/92 |
| 4405 | -- | 3835 | CFSB New Jersey 1992 Income TaX Return |
| 4406 | -- | 3835 | Carteret Income Tax Return for 1995 |
| 4406-A | -- | 3835 | Amended 1995 Income Tax Return |
| 4408 | -- | 3835 | Carteret Federal Income Tax Return 1996 |
| 4409 | -- | 3835 | Notice of Changes Made to Tax Return for period 12/31/95 |
| 4410 | -- | 3835 | Carteret Federal Income Tax Return 1997 |
| 4413 | -- | 3835 | Carteret Federal Income Tax Return 1998 |
| 4415 | -- | 3835 | Form 1120X Amended US Corp Income Tax Return |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4416 | -- | 3835 | 1999 Goodwill Tax Analysis for Carteret |
| 4417 | -- | 3835 | Carteret Federal Income Tax Return 1999 |
| 4418 | -- | 3835 | Tax issues related to the Goodwill litigation |
| 4419 | -- | 3835 | Email re: Claims issues related to Tax - Meeting Request for Morning of 6/29 |
| 4421 | -- | 3835 | Carteret Federal Income Tax Return 2000 |
| 4422 | -- | 3835 | Carteret Federal Income Tax Return 2001 |
| 4423 | -- | 3835 | Email re: Tax Claims Issues |
| 4424 | -- | 3835 | Carteret Federal Income Tax Return 2002 |
| 4425 | -- | 3835 | Carteret Federal Income Tax Return 2003 |
| 4426 | -- | 3835 | Carteret Federal Income Tax Return 2004 |
| 4427 | -- | 3835 | Email re: Status Report: Tax 11/30/05 |
| 4428 | -- | 3835 | FFA Recomputations and Supporting Tax Attributes 1992-2004; TY 2004 |
| 4428-A | -- | 3835 | TY 1992 |
| 4428-B | -- | 3835 | TY 1994 |
| 4428-C | -- | 3835 | TY 1995 |
| 4428-D | -- | 3835 | TY 1996 |
| 4428-E | -- | 3835 | TY 1997 |
| 4428-F | -- | 3835 | TY 1998 |
| 4428-G | -- | 3835 | TY 1999 |
| 4428-H | -- | 3835 | TY 2000 |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4428-I | -- | 3835 | TY 2001 |
| 4428-J | -- | 3835 | TY 2002 |
| 4428-K | -- | 3835 | TY 2003 |
| 4428-L | -- | 3835 | Curative schedule data for FFA; schedule covered 1988-91 |
| 4428-M | -- | 3835 | TY 1993 |
| 4428-AA | -- | 3835 | Summary of FFA Recomputations and Supporting Tax Attributes 1992-2004 |
| 4430 | -- | 3835 | Cumulative Data Found for FFA Computation Worksheet 1988-1991 |
| 4431 | -- | 3835 | Accounting and Tax Policy Section, Discussion memo re: FDIC Corporate and Receivership Transactions Subject to Interest (2-pg excerpt only) |
| 4434 | -- | 3835 | Carteret Federal Savings Bank 1999 Tax Return Control Form - Anderson Exhibit 7 |
| 4519 | -- | 3754 | Case memo re: Columbia Associates Compromise payoff |
| 4527 | -- | 3754 | Case memo re: Carteret Savings Bank, F.A. in receivership |
| 4608 | -- | 3754 | Appraisal Report, Belle Haven |
| 4631 | -- | 3754 | Appraisal Review, Tappan Associates with related documents |
| 4704 | -- | 601 | Branch Sale Application |
| 4717 | -- | 3835 | Carteret Response to Office of Thrift Supervision Comments on Bankers Savings Branch Sale Application |
| 4718 | -- | 3835 | Branch Closing Statement, Great Western Bank |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4719 | -- | 3835 | Carteret Branch Sale Analysis - Purchase Accounting |
| 4724 | -- | 3835 | Loyola Branch Sale Deposits and Calculation of Premium |
| 4726 | -- | 3835 | Closing Statement, Interim Federal Savings Bank, Bankers Savings and Bankers Corp |
| 4727 | -- | 3989 | Internal Memo re: Operations Denial of Carteret's Branch Sale Application to Sell Five (5) New Jersey Branches to Summit Trust and Somerset Trust |
| 4730 | -- | 2537 | Internal Memo re: Carteret Analysis of IPF |
| 4804 | -- | 2710 | Report on Review Procedures of Carteret |
| 4805 | -- | 3835 | Letter re: Fairness Opinion of Consideration to be paid in Proposed Merger of Home Group |
| 4809 | -- | 3835 | Letter re: Chas Manhattan Offer to Arrange Credit for Home Group Merger |
| 4814 | -- | 3835 | Letter re: opinion in Connection with Credit Agreement |
| 4822 | -- | 3835 | Goodwill Amortization Schedule (Historical) |
| 4824 | -- | 1989 | Letter re: Scheduling a meeting with Jim Redfern |
| 4826 | -- | 1997 | Internal Memo re: Carteret GVA Summary |
| 4836 | -- | 678 | Letter re: Robert O'Brien's leaving Carteret |
| 4837 | -- | 2192 | Letter requesting Ambase Infuse Additional Capital into Carteret |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4838 | -- | 2192 | Letter re: Advising Ambase Board of Directors of Vigna's August 29 letter |
| 4852 | -- | 1614 | Supervisory Agreement between Carteret and OTS |
| 4854 | -- | 1620 | Letter re: Carteret Failing to Meet Minimum Capital Requirements |
| 4860 | -- | 424 | Letter re: Supervisory Directive on Bonuses and other compensation arrangements |
| 4864-A | -- | 3835 | Summary report as to attempt to Sell Imperial Premium Finance. |
| 4866-A | -- | 1620 | Letter re: Recap of Discussion |
| 4867 | -- | 2514 | Letter re: Recap of Discussion |
| 4867-A | -- | 3835 | S-Memo re: Carteret |
| 4869 | -- | 3835 | Letter re: Dividend Estimates for General Creditors for Pass Through Receiverships |
| 4873-A | -- | 2116 | Memo re: Carteret Savings Investment |
| 4874 | -- | 592 | Letter re: Investment Merits of Carteret |
| 4875 | -- | 2559 | Memo re: Status of Group IV Cases |
| 4876 | -- | 1653 | Interoffice Memo re: Carteret Draft S-Memo Supplement |
| 4878 | -- | 3754 | Memo re: Call from Vigna re: Carteret |
| 4879 | -- | 303 | Interoffice Memo re: The Current Status of Carteret Savings |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4886 | -- | 1946 | S-Memo re: addendum to 10/25/91 Recommendation for Appointment of the RTC |
| 4887 | -- | 2560 | Memo re: Group IV and Critically Undercapitalized Thrift Status Reports as 11/9/92 |
| 4888 | -- | 3835 | (Intentionally left blank - no description) |
| 4889 | -- | 309 | Interoffice Memo re: Carteret |
| 4890 | -- | 3835 | Carteret Mortgage Company, Monthly Production Report |
| 4891 | -- | 3835 | Goodwill amortization schedule 9/87-11/92 |
| 4892 | -- | 342 | Letter re: PNC Recapitalization of Carteret |
| 4896 | -- | 3835 | Notice of Appointment of Receiver |
| 4897 | -- | 3835 | Purchase and Assumption Agreement between RTC in its Capacity as Receiver for CSB and RTC in its capacity as Conservator for CFSB |
| 4898 | -- | 3835 | Memo re: Summary of Mortgage Banking Operations |
| 4899 | -- | 3835 | IRS and RTC Inter-Agency Agreement |
| 4900 | -- | 323 | Letter of Appreciation |
| 4901 | -- | 3835 | Email re: Personnel in Mortgage Production Operation |
| 4902 | -- | 3835 | Email re: Revision of Major Resolution Case Prioritization |
| 4903 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio Serviced for Self and others as of 12/26/93 |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4904 | -- | 3835 | Memo re: Uncommitted Pipeline |
| 4905 | -- | 3835 | Email re: Asset Sales from Conservatorships |
| 4906 | -- | 3835 | Clearwater Servicing Center Booklet |
| 4907 | -- | 3835 | Email re: Carteret LSBOS |
| 4908 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio Serviced for self and others 4/30/93 |
| 4909 | -- | 3835 | Carteret Clearwater Mortgage Admin Status of Servicing Portfolio 6/30/93 |
| 4912 | -- | 3835 | Email re: Clearwater Servicing |
| 4913 | -- | 3835 | Email re: Clearwater Servicing with Response |
| 4917 | -- | 3835 | E-mail regarding interest in Carteret |
| 4918 | -- | 3835 | Memo re: Request for Waiver of Certain Mortgage Loans from Securitization for Carteret Federal Savings Bank |
| 4919 | -- | 3835 | Email re: Home Unity |
| 4922 | -- | 3835 | Email re: Carteret - Glen Sergeon |
| 4923 | -- | 3835 | Carteret Clearwater Mortgage Administration Portfolio |
| 4924 | -- | 3835 | Collection Policy Cert by Proposed Purchaser - blank form |
| 4925 | -- | 3835 | Email re Carteret Loans for Dryades |
| 4926 | -- | 3835 | Memo re: Asset Freeze Waiver Revision |
| 4928 | -- | 3835 | CFSB Changes in First Mortgage Portfolio |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4929 | -- | 3835 | Memo re: Carteret Federal - Clearwater Servicing Center |
| 4930 | -- | 3835 | Interoffice memo: RTC, Div of Legal Services |
| 4931 | -- | 3835 | Memo regarding implementation of Predominantly Minority Neighborhood |
| 4932 | -- | 3835 | Summary of RTC Minority Preference Resolution Programs |
| 4934 | -- | 3835 | Bid Form for Carteret Federal Savings Bank with instructions |
| 4935 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio Services for Self and Others as of 11/30/93 |
| 4936 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio Serviced for Self and others as of 1/31/94 |
| 4937 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio 2/28/94 |
| 4939 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio 3/31/94 |
| 4941 | -- | 3835 | CFSB Clearwater mortgage Admin revised status of servicing portfolio as of 1/31/94 |
| 4942 | -- | 3835 | CFSB clearwater Mortgage Admin Revised status of Servicing Portfolio as of 2/28/94 |
| 4944 | -- | 3835 | The Clearwater Servicing Center of Carteret offering 0-12-327 |
| 4945 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio Serviced for Self and others 4/29/94 |
| 4946 | -- | 3754 | Letter to American Financial |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4947 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio 5/31/94 |
| 4949 | -- | 3835 | Chase Memo re: Carteret Clearwater Servicing Center - due diligence results |
| 4950 | -- | 3835 | Wire from Chase - Carteret Clearwater loan Servicing Operation |
| 4951 | -- | 3835 | Carteret Clearwater Mortgage Admin Portfolio Serviced for self and others 6/30/94 |
| 4952 | -- | 3835 | Letter re: Bids for Carteret FSB |
| 4954 | -- | 3835 | Carteret Clearwater Servicing Center Final Bid Analysis |
| 4955 | -- | 3835 | Letter re: Clarification of RTC Loan Policy |
| 4956 | -- | 3835 | Letter transmitting revised bid from pages |
| 4957 | -- | 3835 | Midlantic National Bank, Bid form for Carteret National Savings Bank |
| 4961 | -- | 3835 | Email re: Delay in Carteret bidding |
| 4962 | -- | 3835 | Letter re: Minority Preference in acquisitions |
| 4965 | -- | 3835 | memo re: update on Carteret FSB Bids (Ramay ex. 29) |
| 4968 | -- | 3835 | Memo re: update status of minority bids for Carteret FSB and closing |
| 4973 | -- | 3835 | Email re: Carteret Securities (Ramey Ex 55) |
| 4975 | -- | 3835 | Email re: Carteret Securities (Held Ex. 42) |
| 4976 | -- | 3835 | Email re: Discussion with Jack Ryan |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 4978 | -- | 3835 | Letter re: letter from Frank D. Terrell concerning RTC's policies |
| 4979 | -- | 3835 | Carteret Mortgage Portfolio Serviced Assets Portfolio Analysis |
| 4981 | -- | 3835 | Memo re: Failing Thrift Case |
| 4986 | -- | 3835 | Consolidated Florida Branch Resolution Summary |
| 4987 | -- | 3835 | Cost of Resolution (projected) to anticipated thrift closing |
| 4988 | -- | 3835 | Letter re BanPonce bid for Carteret FSB |
| 4989 | -- | 3835 | Memo re: Carteret Clearwater Mortgage Servicing Operation |
| 4992 | -- | 3835 | Email re: Meeting with Jack Ryan re: Bahia Latest Proposal |
| 4994 | -- | 3835 | Letter re: Correspondence of 11/10/94 |
| 4998 | -- | 3835 | Cert of RPC-Mitchell/ Titus, Inc re: Carteret Mortgage Corp |
| 4999 | -- | 3835 | Letter re: Carteret Mortgage Corp |
| 5001 | -- | 3835 | Memo re Failing Thrift Case Recommendation on Bid acceptance, 14 of 30 NJ Branches, Proposed Closing 1/20/95 (Ramey Ex 49) |
| 5002 | -- | 3835 | Email re: Oversight Board |
| 5003 | -- | 3835 | CFSB Consolidated New Jersey Branch Resolution Summary |
| 5004 | -- | 3835 | Letter re: Article in American Banker "7 Minority Banks ..." |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5007 | -- | 3835 | Dryades Savings Bank, FSB, Summary of Loans Purchased |
| 5008 | -- | 3835 | Minority reference Funding Statement, Dryades Savings Bank |
| 5009 | -- | 3835 | Funding Statement, Gulf Coast Bank |
| 5010 | -- | 3835 | Decisional Memo Approving bids for remaining 16 branches of Carteret (Ramey Depo Ex 52) |
| 5011 | -- | 3835 | Memo re Failing Thrift Case, Recommendation for Acceptance of Bids for 16 NJ branches, Proposed closing 3/10/95 |
| 5013 | -- | 3835 | Chronological Events of the Carteret FSB |
| 5014 | -- | 3835 | Memo re Carteret FSB Acquirers, Deposits and Premiums |
| 5016 | -- | 3835 | CFSB Consolidated New Jersey Branch Resolution Summary |
| 5022 | -- | 824 | Memo re Receiverships - Post -Insolvency Interest |
| 5023 | -- | 806 | RTC appointment of Receivership of Carteret Savings Bank, FA |
| 5025 | -- | 3835 | Recommendations on the Application to FDIC of RTC Minority Preference Program |
| 5026 | -- | 3835 | Memo re: Sale of Loan Servicing Operation Clearwater, FL |
| 5028 | -- | 3835 | memo re: Post-Mortem study |
| 5029 | -- | 3835 | Email re: Post Insolvency Interest Calculation |
| 5032 | -- | 3835 | CFSB Form 8275 Disclosure statement |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5033 | -- | 853 | Carteret statement of Operations |
| 5034 | -- | 3835 | Email re: Time value of Money |
| 5035 | -- | 932 | Memo re: Separation of FDIC Goodwill Litigation Groups |
| 5036 | -- | 863 | Options Memo - Post-Insolvency Interest Regulation and Amendments to 12 C.F.G 360.3 (Green Depo Ex. 22) |
| 5039 | -- | 3835 | Memo re: Post Insolvency Interest Calculation Methods |
| 5044 | -- | 3835 | Email re: Post Insolvency Interest |
| 5045 | -- | 3835 | Memo re: Charging Goodwill Litigation Expenses in FIMS |
| 5047 | -- | 3835 | Statement of Assets and Liabilities in Liquidation |
| 5049 | -- | 3835 | GAO Report to Congress: Financial Audit, FDIC's 1997 and 1996 Financial Statements |
| 5051 | -- | 3835 | Email re: Footnote - Carteret ( Vordtriede Ex. 68) |
| 5053 | -- | 840 | RTC (Accelerated ) Dividend Case /w Liability Register as of 10/29/98 (Green Ex. 40) |
| 5056 | -- | 3835 | Liability Register |
| 5057 | -- | 3835 | Plaintiffs' First Set of Interrogatories to Defendant (excerpt) |
| 5058 | -- | 3835 | Calculation of Accrued Interest on Priority 6 Claimants ( Green Depo Ex. 33) |
| 5060 | -- | 3835 | Defendant's Objections and Responses to Plaintiff's First Set of Interrogatories |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5065 | -- | 874 | Email re: Carteret - FIN #1309 |
| 5066 | -- | 822 | Email re: post insolvency Interest Rates and Priority of Interest |
| 5068 | -- | 3835 | Draft: Interest Rates Set by FDIC |
| 5071 | -- | 2700 | Letter re: Priority of Post-Insolvency Interest Under National Depositor Preference |
| 5072 | -- | 3835 | Email re: Calculation of Post Insolvency Interest |
| 5073 | -- | 3835 | Email re: Wednesday's PII Meeting Recap and Open Items |
| 5076 | -- | 3835 | Post Insolvency Interest - Distribution Priorities and Interest Rates // Federal Income Tax Distribution Priorities (Green Depo Ex. 27) |
| 5078 | -- | 3835 | Memo re: Removal of Offensive Litigation Expenses Related to Inactive Goodwill Cases |
| 5079 | -- | 3835 | Email re: Questions on Tax return preparation for receiverships |
| 5081 | -- | 3835 | Financial Data Warehouse - RSS Balance sheet Drill down Report (Green Depo Ex.15) |
| 5085 | -- | 3835 | Financial data warehouse RRS Income Statement Drill Down Report (Green Depo Ex.37) |
| 5090 | -- | 3835 | Liability Register Report |
| 5093 | -- | 3835 | Computation of FFA Taken into Account Currently 2004 |
| 5094 | -- | 3835 | Computation of Remaining Equity 1992 |

EXHIBITS

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5095 | -- | 3835 | Computation of FFA Taken into Account Currently 1994 |
| 5096 | -- | 3835 | Computeration of FFA Taken into Account currently 1995 |
| 5097 | -- | 3835 | Computation of FFA taken into Account currently 1996 |
| 5098 | -- | 3835 | Computation of FFA taken into account currently 1997 |
| 5099 | -- | 3835 | Computation of FFA taken into account currently 1998 |
| 5100 | -- | 3835 | Computation of FFA Taken into Account Currently 1999 |
| 5101 | -- | 3835 | Computation of FFA taken into account currently 2000 |
| 5102 | -- | 3835 | Computation of FFA taken into account currently 2001 |
| 5103 | -- | 3835 | Computation of FFA taken into account currently 2002 |
| 5104 | -- | 3835 | Computation of FFA taken into account currently 2003 |
| 5105 | -- | 3835 | Computation of FFA taken into account currently 1993 |
| 5106 | -- | 3835 | Transcript of Fairness Hearing before Honorable Emmitt G. Sullivan, US v. FDIC, No. CA 02-1427 |
| 5112 | -- | 3835 | Calculation of Accrued Interest on Priority 6 Claimants ( Green Depo Ex 36A) |
| 5113 | -- | 3835 | Calculation of Accrued Interest on Priority 6 Claimants (Green Depo Ex. 36B) |
| 5114 | -- | 3835 | Calculation of Accrued Interest on Priority 6 Claimants (Green Depo Ex 36C) |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5115 | -- | 3835 | Memo re: Accepting Bids for Deposits of Carteret Branches (Ramey Depo Ex. 54 at 2) |
| 5117 | -- | 3835 | Email re: Post Insolvency Interest |
| 5124 | -- | 3835 | Chronological History of Significant Events |
| 5130 | -- | 831 | Post Judgement Interest Rate Table (Green Ex. 29) |
| 5132 | -- | 2668 | Accounting Bulletin RA #94-003 |
| 5133 | -- | 3835 | Letter confirming telephone conversation re: RTC behaviors |
| 5137 | -- | 3835 | Email re: Carteret and move toward minority resolution |
| 5156 | -- | 3835 | Email re: Tax Impacts entries to equity accounts |
| 5159 | -- | 3835 | E-mail re: Carteret Analysis and footnotes |
| 5165 | -- | 3835 | Memo re: final regulation regarding payment of post-insolvency interest in receiverships with surplus funds |
| 5166 | -- | 3835 | Calculation of PII - new regulation |
| 5167 | -- | 3835 | Memo re: Accounting for Securitization |
| 5170 | -- | 3835 | Email forward re: Claims issues related to tax - meeting request |
| 5171 | -- | 3835 | Email re: PII Accrual |
| 5173 | -- | 868 | Post Insolvency Interest Distribution Priorities and Interest Rates - Tama exhibit 21 |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5174 | -- | 3835 | Carteret News - Carteret to be acquired by The Home Group for $320 million |
| 5181 | -- | 3835 | Letter re: Resolving outstanding Carteret issues |
| 5188 | -- | 3835 | Purchase and assumption agreement between Carteret Savings and Carteret Federal |
| 5200 | -- | 3835 | Carteret Savings Bank Memo re: Operating Plan Budget |
| 5202 | -- | 3835 | Carteret Savings Bank memo re: 1994 Revised operating plan budget |
| 5205 | -- | 3835 | RTC Figure: Securitization Transaction Proceeds Flow - Griffin exhibit 2 |
| 5219 | -- | 3835 | Carteret Federal Savings Bank of New Jersey partial final exit memorandum |
| 5220 | -- | 3835 | Memo re: Carteret FSB Acquirors, deposits and premiums |
| 5229 | -- | 3754 | Letter re: the strength's and assets of Carteret Savings Bank |
| 5237 | -- | 3835 | Re: 1309 Carteret NOL Analysis - Johnston Exhibit 11 |
| 5239 | -- | 3835 | Email chain re: Carteret goodwill case |
| 5249 | -- | 2700 | (Withdrawn on page 2756) |
| 5257 | -- | 3835 | Kaplan, Smith & Associates Inc Acquisition valuation, Carteret Bancorp, Inc Morristown New Jersey as of 8/8/88 (May 11/89) |
| 5265 | -- | 3835 | Goodwill amortization schedule |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 5267 | -- | 581 | AST Letter to Bianco |
| 5271 | -- | 2201 | Agreement of OTS, Ambase, and carteret officers & Directors Re Cease and Desist Order & Purchase of IPF |
| 5272 | -- | 293 | Fax to OTS of letter re: ATS Carteret Merger |
| 5281 | -- | 2238 | S-Memo Addendum |
| 5282 | -- | 297 | AST Letter to Vigna |
| 5301 | -- | 1919 | Internal memo re: Meeting at Carteret (Smith Depo Ex. 3) |
| 5303 | -- | 299 | Letter updating status of Carteret recapitalization |
| 5311 | -- | 3835 | Letter re: agreement with Carteret |
| 5319 | -- | 3835 | First Boston Fairness Opinion |
| 5328 | -- | 3835 | Valuation of the Deposit Intangible asset |
| 5331 | -- | 325 | Memo re: Meeting with OTS 1/31/95 (Interview with Simone) |
| 5414 | -- | 3835 | New Century Financial Corp. 10-K405 |
| 5510 | -- | 3835 | PNC Bank Corp 10-Q |
| 5905 | -- | 3835 | Four Thrifts Under RTC Cost Taxpayers $153 Million, Baltimore Bus, J. |
| 5911 | -- | 3835 | Managing the Crisis: The FDIC and RTC experience, 1980-1994 |
| 5912 | -- | 3835 | Managing the Crisis: The FDIC and RTC experience, 1980-1994 Chapter 4 (p. 136) |
| 6004 | -- | 3835 | Admin Office of US Courts, Post Judgment Plan |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6006 | -- | 3835 | CARTERET FEDERAL SAVINGS BANK, 10505, 1993 Quarter Lane |
| 6007 | -- | 3835 | Carteret Savings Bank, Mortgage Banking Activities Income for the Year, 1991, 1992, 1993 |
| 6010 | -- | 3835 | FDIC Failure Transaction Database |
| 6011 | -- | 3835 | Federal Reserve Statistical Release H. 15 3-month Treasury Bills (secondary market) |
| 6013 | -- | 3835 | Federal Reserve Statistical Release H. 15, 1-year Treasury Constant Maturities |
| 6014 | -- | 3835 | Federal Reserve Statistical Release H. 15 30-year Treasury Constant Maturities (nominal) |
| 6015 | -- | 3835 | RRS Balance Sheet Drill Down report, Carteret FSB |
| 6018 | -- | 3835 | Multiple Carteret Monthly Financial Statements, Period ending 1/31/95 |
| 6018-A | -- | 3835 | Period ending 2/28/1995 |
| 6018-B | -- | 3835 | Period ending 3/31/1995 |
| 6018-C | -- | 3835 | Period ending 4/30/1995 |
| 6018-D | -- | 3835 | Period ending 5/31/1995 |
| 6018-E | -- | 3835 | Period ending 6/30/1995 |
| 6018-F | -- | 3835 | Period ending 7/31/1995 |
| 6018-G | -- | 3835 | Period ending 12/31/1995 |
| 6022 | -- | 3835 | Compustat |
| 6023 | -- | 3835 | FDIC Historic Stats on Banking, Bank and Thrift Failure Reports |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6024 | -- | 3835 | FDIC stats on banking, structure tables, changes in number and classification |
| 6026 | -- | 3835 | National Bureau of Economic Research, Business cycle expansions and contractions |
| 6031 | -- | 3754 | Center for Research in Security Prices (CRSP) (Ambase) |
| 6037 | -- | 3835 | Federal Reserve, 6-month CDs (Secondary Market) |
| 6040 | -- | 3835 | Yahoo Finance |
| 6042 | -- | 3835 | http://research.stlouised.org/fred2/data/DGS10.txt |
| 6202 | -- | 3835 | Home Group Announces Completion of Carteret Acquisition |
| 6203 | -- | 3835 | Some House GOP members want S&L Bill Changes, Associated Press |
| 6204 | -- | 3835 | S&L Supporters Plan offensive to 'Goodwill' as Capital, Wash. Post |
| 6205 | -- | 3835 | Some in G.O.P Deserting Bush on Savings Plan, N.Y. Times |
| 6212 | -- | 3835 | AmBase Seen Opening Sharply Lower, Reuters News |
| 6213 | -- | 3835 | AmBase Says Q2 Results Hurt Negotiations, Reuters News |
| 6214 | -- | 3835 | Stockholder Sues AmBase over Dividend Cancellation, Reuters news |
| 6221 | -- | 3835 | Mortgage cutoff at Bank, N.Y. Times |
| 6222 | -- | 3835 | Imperial Credit Expands Easy way lending |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6223 | -- | 3835 | Imperial Credit Hires Most of Failed Carteret's Originations Staff, Am. Banker |
| 6227 | -- | 3835 | Government Holds Fire Sale on S&Ls: Ten Area Thrifts Will go to Highest Bidders, Wash. Post |
| 6228 | -- | 3835 | Thrift-y Shoppers Catalog, Baltimore Sun |
| 6401 | -- | 3754 | Carteret Savings Bank, FA v OTS, No. 91-661 |
| 6409 | -- | 3835 | Mary S. Reither Severance Agreement |
| 6501 | -- | 3754 | (No description listed) |
| 6602 | -- | 3754 | Classified Asset and Reserve Analysis Report |
| 6608 | -- | 3754 | Classified Asset and Reserve Analysis Report |
| 6618 | -- | 3754 | Classified Asset and Reserve Analysis Report |
| 6701 | -- | 4044 | Asset Liability Committee Meeting Materials |
| 6702 | -- | 1249 | Asset Liability Committee Meeting Materials |
| 6703 | -- | 4044 | Asset Liability Committee Meeting Materials |
| 6705 | -- | 4044 | Asset Liability Committee Meeting Materials |
| 6711 | -- | 4044 | Asset Liability Committee Meeting Materials |
| 6712 | -- | 1250 | Asset Liability Committee Meeting Materials |
| 6717 | -- | 1252 | Asset Liability Committee Meeting Materials |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6720 | -- | 1253 | Asset Liability Committee Meeting Materials |
| 6727 | -- | 1254 | Asset Liability Committee Meeting Materials |
| 6731 | -- | 1255 | Asset Liability Committee Meeting Materials |
| 6733 | -- | 1256 | Asset Liability Committee Meeting Materials |
| 6806 | -- | 3835 | Goodwill File Memo |
| 6814 | -- | 3835 | Financial Report September 30, 1991 |
| 6815 | -- | 3835 | Financial Report October 31, 1991 |
| 6816 | -- | 3835 | Financial Report November 30, 1991 |
| 6817 | -- | 3835 | Financial Report December 31, 1991 |
| 6818 | -- | 3835 | Financial Report January 31, 1992 |
| 6819 | -- | 3835 | Financial Report February 29, 1992 |
| 6820 | -- | 3835 | Consolidated Financial Statements Purchase Accounting Basis March 31, 1992 |
| 6821 | -- | 3835 | Financial Report April 30, 1992 |
| 6822 | -- | 3835 | Financial Report May 31, 1992 |
| 6823 | -- | 3835 | Financial Report June 30, 1992 |
| 6824 | -- | 3835 | Financial Report July 31, 1992 |
| 6825 | -- | 3835 | Financial Report August 31, 1992 |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6826 | -- | 3835 | Financial Report September 30, 1992 |
| 6827 | -- | 3835 | Financial Report October 31, 1992 |
| 6828 | -- | 3835 | Email re: Summary of meeting on PII |
| 6844 | -- | 3835 | S-Memo: FSLIC Assisted Merger of Barton, First FS&LA of Delray Beach and Carteret |
| 6845 | -- | 3835 | S-Memo: FSLIC Assisted Merger of Admiral Builders; First FSLA of Montgomery: Mountain security savings Bank, Carteret |
| 6849 | -- | 3835 | Projected Receivership Results |
| 6849-A | -- | 3835 | Purchase, Sales & Maturities Transaction Report |
| 6849-B | -- | 3835 | Purchase, Sales & Maturities Transaction Report |
| 6851 | -- | 3835 | Memo re: Hypothesis List |
| 6854 | -- | 3835 | Tax Manual |
| 6855 | -- | 3835 | FDIC Memo re: Carteret Federal Savings Bank |
| 6856 | -- | 3835 | Computation of FFA |
| 6857 | -- | 3835 | Computation of Current IRS Claim |
| 6858 | -- | 3835 | Letter re: AmBase Corp for Calendar Tax years ended: 1986-1993 Inclusive |
| 6859 | -- | 3835 | FDIC Letter re: Carteret claim of immunity from Collection of tax. |
| 6862 | -- | 3835 | Information re: FFA account |
| 6863 | -- | 3835 | Information re: Deferred FFA account |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6864 | -- | 3835 | Information re: Deferred FFA Account |
| 6865 | -- | 3835 | Letter re: DOF Contacts for Supervisory Goodwill Litigation |
| 6866 | -- | 3835 | Email and attachment re; Tax Footnote and Mods to Hansen Federal Savings Bank Goodwill project |
| 6867 | -- | 3835 | Memo re: Tax claim |
| 6868 | -- | 3835 | Email re: Outstanding Revised Tax Opinions |
| 6869 | -- | 3835 | Table of Taxable Income of Carteret Savings Bank for 1/1/92 - 12/31/92 |
| 6870 | -- | 3835 | Consolidated Worksheets for Taxable Income of Carteret for 1992 |
| 6874 | -- | 1658 | Status Cert for Morristown, NJ |
| 6875 | -- | 1519 | Examiner Memo re: Resolution Cert Carteret SB |
| 6876 | -- | 313 | Letter re: Carteret Savings Bank Recap Plan |
| 6882 | -- | 3835 | Memo re: Carteret Savings Bank |
| 6883 | -- | 241 | Letter re: REO Sale - 2500 Secaucus Road North Bergen New Jersey |
| 6884 | -- | 2540 | Interoffice memo re: Significant Activities Report for Week ending 11/22/91 |
| 6901 | -- | 834 | GAO Report to Congress: RTC 1994 & 1993 Financial Statements |
| 6902 | -- | 834 | GAO Report to Congress: RTC 1995 & 1994 Financial Statements |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6904 | -- | 844 | 1990-95 Thrift Closings & Assistance Transactions |
| 6907 | -- | 2029 | Examiner Memorandum |
| 6908 | -- | 1597 | OTS Examination Division Interim Report |
| 6909 | -- | 1983 | Memo Re: Carteret closing conference |
| 6910 | -- | 2040 | OTS Press Release re Resignation of John Ryan |
| 6912 | -- | 2565 | Letter re: Carteret Savings Bank, F.A. Morristown, NJ Docket No. 4702 |
| 6913 | -- | 2546 | ARP Candidate Prioritization |
| 6914 | -- | 2542 | Group IV writeup |
| 6915 | -- | 2692 | Recommendations for Post-Insolvency Regulation Project Team |
| 6916 | -- | 3835 | Table & Figure updates |
| 6917 | -- | 3835 | Table & Figure updates |
| 9001 | -- | 1066 | Calomiris Demonstratives |
| 9002 | -- | 1066 | Calomiris Demonstratives |
| 9003 | -- | 1066 | Calomiris Demonstratives |
| 9004 | -- | 1066 | Calomiris Demonstratives |
| 9005 | -- | 1066 | Calomiris Demonstratives |
| 9006 | -- | 1066 | Calomiris Demonstratives |
| 9007 | -- | 1066 | Calomiris Demonstratives |
| 9008 | -- | 1066 | Calomiris Demonstratives |
| 9009 | -- | 1066 | Calomiris Demonstratives |
| 9010 | -- | 1066 | Calomiris Demonstratives |
| 9011 | -- | 1066 | Calomiris Demonstratives |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9012 | -- | 1066 | Calomiris Demonstratives |
| 9013 | -- | 1066 | Calomiris Demonstratives |
| 9014 | -- | 1066 | Calomiris Demonstratives |
| 9015 | -- | 1066 | Calomiris Demonstratives |
| 9016 | -- | 1066 | Calomiris Demonstratives |
| 9017 | -- | 1066 | Calomiris Demonstratives |
| 9018 | -- | 1066 | Calomiris Demonstratives |
| 9019 | -- | 1066 | Calomiris Demonstratives |
| 9020 | -- | 1066 | Calomiris Demonstratives |
| 9021 | -- | 1066 | Calomiris Demonstratives |
| 9022 | -- | 1066 | Calomiris Demonstratives |
| 9023 | -- | 1066 | Calomiris Demonstratives |
| 9024 | -- | 1066 | Calomiris Demonstratives |
| 9025 | -- | 1066 | Calomiris Demonstratives |
| 9026 | -- | 1066 | Calomiris Demonstratives |
| 9027 | -- | 1066 | Calomiris Demonstratives |
| 9028 | -- | 1066 | Calomiris Demonstratives |
| 9029 | -- | 1066 | Calomiris Demonstratives |
| 9030 | -- | 1066 | Calomiris Demonstratives |
| 9031 | -- | 1066 | Calomiris Demonstratives |
| 9032 | -- | 1066 | Calomiris Demonstratives |
| 9033 | -- | 1066 | Calomiris Demonstratives |
| 9034 | -- | 1066 | Calomiris Demonstratives |
| 9035 | -- | 1066 | Calomiris Demonstratives |
| 9036 | -- | 1066 | Calomiris Demonstratives |
| 9037 | -- | 1066 | Calomiris Demonstratives |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9038 | -- | 1066 | Calomiris Demonstratives |
| 9039 | -- | 1066 | Calomiris Demonstratives |
| 9040 | -- | 1066 | Calomiris Demonstratives |
| 9041 | -- | 1066 | Calomiris Demonstratives |
| 9042 | -- | 1066 | Calomiris Demonstratives |
| 9043 | -- | 1066 | Calomiris Demonstratives |
| 9044 | -- | 1066 | Calomiris Demonstratives |
| 9045 | -- | 1066 | Calomiris Demonstratives |
| 9046 | -- | 1066 | Calomiris Demonstratives |
| 9047 | -- | 1066 | Calomiris Demonstratives |
| 9048 | -- | 1066 | Calomiris Demonstratives |
| 9049 | -- | 1066 | Calomiris Demonstratives |
| 9050 | -- | 1066 | Calomiris Demonstratives |
| 9051 | -- | 1066 | Calomiris Demonstratives |
| 9052 | -- | 1066 | Calomiris Demonstratives |
| 9053 | -- | 1066 | Calomiris Demonstratives |
| 9054 | -- | 1066 | Calomiris Demonstratives |
| 9055 | -- | 1066 | Calomiris Demonstratives |
| 9056 | -- | 1066 | Calomiris Demonstratives |
| 9057 | -- | 1066 | Calomiris Demonstratives |
| 9058 | -- | 1066 | Calomiris Demonstratives |
| 9059 | -- | 1066 | Calomiris Demonstratives |
| 9060 | -- | 1066 | Calomiris Demonstratives |
| 9061 | -- | 1066 | Calomiris Demonstratives |
| 9062 | -- | 1066 | Calomiris Demonstratives |
| 9063 | -- | 1066 | Calomiris Demonstratives |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9064 | -- | 1066 | Calomiris Demonstratives |
| 9065 | -- | 1066 | Calomiris Demonstratives |
| 9066 | -- | 1066 | Calomiris Demonstratives |
| 9067 | -- | 1066 | Calomiris Demonstratives |
| 9068 | -- | 1066 | Calomiris Demonstratives |
| 9069 | -- | 1066 | Calomiris Demonstratives |
| 9070 | -- | 1066 | Calomiris Demonstratives |
| 9071 | -- | 1066 | Calomiris Demonstratives |
| 9072 | -- | 1066 | Calomiris Demonstratives |
| 9073 | -- | 1066 | Calomiris Demonstratives |
| 9074 | -- | 1066 | Calomiris Demonstratives |
| 9075 | -- | 1066 | Calomiris Demonstratives |
| 9076 | -- | 1066 | Calomiris Demonstratives |
| 9077 | -- | 1066 | Calomiris Demonstratives |
| 9078 | -- | 1066 | Calomiris Demonstratives |
| 9079 | -- | 1066 | Calomiris Demonstratives |
| 9080 | -- | 1066 | Calomiris Demonstratives |
| 9081 | -- | 1066 | Calomiris Demonstratives |
| 9082 | -- | 1066 | Calomiris Demonstratives |
| 9083 | -- | 1066 | Calomiris Demonstratives |
| 9084 | -- | 1066 | Calomiris Demonstratives |
| 9085 | -- | 1066 | Calomiris Demonstratives |
| 9086 | -- | 1066 | Calomiris Demonstratives |
| 9087 | -- | 1066 | Calomiris Demonstratives |
| 9088 | -- | 1066 | Calomiris Demonstratives |
| 9089 | -- | 1066 | Calomiris Demonstratives |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9090 | -- | 1066 | Calomiris Demonstratives |
| 9091 | -- | 1066 | Calomiris Demonstratives |
| 9092 | -- | 1066 | Calomiris Demonstratives |
| 9093 | -- | 1066 | Calomiris Demonstratives |
| 9094 | -- | 1066 | Calomiris Demonstratives |
| 9095 | -- | 1066 | Calomiris Demonstratives |
| 9096 | -- | 1066 | Calomiris Demonstratives |
| 9097 | -- | 1066 | Calomiris Demonstratives |
| 9098 | -- | 1066 | Calomiris Demonstratives |
| 9099 | -- | 1066 | Calomiris Demonstratives |
| 9100 | -- | 1066 | Calomiris Demonstratives |
| 9101 | -- | 1066 | Calomiris Demonstratives |
| 9102 | -- | 1066 | Calomiris Demonstratives |
| 9160 | -- | 3882 | RTC 1992 Annual Report |
| 9162 | -- | 3882 | Managing the Crisis |
| 9200 | -- | 3759 | Professor Smith Cross Demonstratives |
| 9202 | -- | 3761 | Professor Smith Cross Demonstratives |
| 9203 | -- | 3761 | Professor Smith Cross Demonstratives |
| 9204 | -- | 3789 | Contract Rates on 30-Year Fixed Rate Conventional Mortgages |
| 9301 | -- | 4006 | Professor Saunders' Expert Report in Enron's Nigerian Barge Case |
| 9302 | -- | 4019 | Enron earnings |
| 9306 | -- | 4044 | Ambase 2001 10K |

E X H I B I T S

| PLAINTIFF EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9980 | -- | 4019 | Enron's Growth Rate was more volatile than Carteret's |

E X H I B I T S

| DEFENDANT EXHIBITS | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 19 | -- | 3753 | Memo from Brent Beesley to FHLBB |
| 25 | -- | 232 | Timetable for Compliance with Supervisory Agreement dated 4/29/91 between Carteret Savings Bank FA and OTS 4/29/91 |
| 26 | -- | 2205 | LTR from Angelo Vigna to Board of Directors Carteret Bancorp Inc and Carteret Savings Bank |
| 29 | -- | 1613 | Memo of Oral Communication, OTS No. 4702, by Michael Finn of notes from meeting with Richard Bianco |
| 37 | -- | 446 | LTR from Geo. T. Scharffenberger to Mr. Richard Bianco |
| 38 | -- | 405 | LTR from Richard Bianco to William Purcell re agreement to Render Financial Advisory services |
| 40 | -- | 3753 | Fax Ambase Corp News Release Announcing "Ambase and Kohlberg & Co Sign Letter of Intent for Carteret Savings Bank Recapitalization, 7/20/1992 |
| 44 | -- | 484 | Memo from Wayne Moor to Richard Bianco re Portfolio Analysis Carteret Savings Bank FA 8/8/91 |
| 47 | -- | 1617 | Memo from George Herger to File re 8/13/91 Meeting with New Management, Carteret Savings Bank FA 8/16/91 |
| 49 | -- | 316 | LTR from David Maughan to Richard Biaco Re Kidder Peabody's Financial and marketing Proposal |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 51 | -- | 581 | LTR from Ngaire Cuneo to Richard Bianco re GE Capital Request |
| 52 | -- | 788 | Memo from Michael Simone to file re 11/19/91 conference call |
| 55 | -- | 179 | Article from Record 2/19/1992 Reporting on Carteret's Quest for an additional $150-200 million |
| 58 | -- | 581 | (Withdrawn on pg 787) (No description) |
| 61 | -- | 582 | Fax Transmittal from Merrill Lynch to Dick Bianco and Neil Cohen |
| 62 | -- | 588 | LTR of Intent from Kohlberg & Co to Ambase Corp |
| 63 | -- | 413 | Memo from Purcell to Bianco and Cohen re Listing of Large Ambase Common Shareholders, Ambase, 7/29/99 |
| 65 | -- | 3753 | LTR from Michael Zamorski re Carteret Savings Bank FA 8/28/92 |
| 84 | -- | 2418 | LTR from KPMG Peat Marwick to Carteret Savings Bank |
| 95 | -- | 2220 | Confidential Report of Findings re: Carteret Savings Bank submitted to Kohlberg & Co by Lyons et al |
| 130 | -- | 2077 | LTR: From Nicholas J. Ketcha Jr. Regional Director, 4/22/91 |
| 131 | -- | 2206 | LTR from Nicholas J. Ketcha Jr. Regional Director for FDIC |
| 135 | -- | 3753 | LTR: From Donald Kramer to Richard L. Braun |
| 201 | -- | 2536 | Interoffice Memo: Michael E. Finn to John F. Downey |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 264 | -- | 3753 | Memo: from John F. Fleming, Senior Vice President and Auditor |
| 292 | -- | 2019 | Internal Memo: From Michael Finn to Michael Simone |
| 314 | -- | 2027 | Interoffice Memo from Tom O'Rourke to John C. Griffin |
| 383 | -- | 1610 | Letter from Joseph P. Kehoe to Board of Directors. |
| 394 | -- | 2200 | OTS Resolution No. 91-1 Dated 2/14/91 "Temporary Order to Cease and Desist" |
| 398 | -- | 2072 | Letter from Nicholas J. Ketcha Jr. Regional Director |
| 405 | -- | 2566 | Legal Draft, Notice of Intention to Terminate Insured Status Findings |
| 407 | -- | 2112 | Letter from Nicholas J. Ketcha Jr. |
| 408 | -- | 1647 | Letter from Nicholas J. Ketcha Jr. |
| 412 | -- | 289 | Letter from Nicholas J. Ketcha Jr |
| 426 | -- | 3753 | Meeting Minutes (Draft) Carteret Savings Bank, FA Board of Directors Meeting |
| 427 | -- | 1636 | Transcript, OTS 1991 Exam Presentation |
| 429 | -- | 2432 | Internal Memo from John C. Griffin, Assistant Director I to file |
| 430 | -- | 2109 | Letter from Richard A. Bianco Chairman and CEO and Donald Kramer |
| 432 | -- | 595 | Letter from Donald Kramer to David Dupree Principal Carlyle Group |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 457 | -- | 3753 | Ambase Annual Report 1989 - Special Report |
| 479 | -- | 1981 | Memo of Oral Communication with Russ Meyer, EIC re: interim Meetings |
| 497 | -- | 3753 | Memo Craig M. Rosen to Wayne Moore re: La Mirada Shopping Center |
| 505 | -- | 3329 | Letter from Donald Kramer to Kevin Albert, Merrill Lynch and Co re: response to questions |
| 716 | -- | 2807 | Memo from J. Paul Ramey, VP, Division of Resolution to John E. Ryan, Deputy and Acting CEO re: Carteret Issue Paper |
| 760 | -- | 2229 | Letter from Angelo Vigna, Regional Director to Board of Directors, 2/27/92 |
| 770 | -- | 2440 | Examiner, Memo from Thomas J. O'Rourke, Examiner to Mike Simone |
| 781-A | -- | 1926 | Internal Memo from Scott B. Smith to File |
| 813 | -- | 2193 | Letter from Angelo A. Vigna to Ambase Corp and Carteret Bancorp inc |
| 845 | -- | 2068 | Memo from William Pollack, Review examiner to Files |
| 1554 | -- | 3973 | Sec Form 10-K: Ambase Corp 12/31/92 |
| 2019 | -- | 3753 | Memo from Sharon Powers Sivertsen (FDIC) to Regional Counsel |
| 2030 | -- | 860 | Email from Elaine Tama to Wayne Green |
| 2257 | -- | 3753 | Conservatorship Strategic Plan of Carteret FSB |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 2381 | -- | 2615 | Email from Thomas J. Feeney subject: Carteret Savings Bank |
| 3375 | -- | 3753 | Board of Directors Meeting Minutes (Special) Carteret Savings |
| 4006 | -- | 463 | 1993 and 1994 Business Plan and Financial Projections |
| 4102 | -- | 4044 | (No description given) |
| 4118 | -- | 3753 | Ambase Corp 1991 Annual Report on Form 10-K (Includes page 14A and 80A) |
| 5001 | -- | 3690 | Declaration of Professor Anthony Saunders |
| 5020 | -- | 3753 | Article from FDIC Banking Review Volume 13, No. 2-2000 |
| 5038 | -- | 3690 | Expert Report of Anthony Saunders |
| 5040 | -- | 2907 | Errata to Smith Declaration |
| 5047 | -- | 3313 | Statement of Financial Accounting Standards No. 5, FAS5 Status Page FAS5 Summary, Accounting for Contingencies |
| 5048 | -- | 1914 | Office of Regulatory Activities Regulatory Bulletin Section: 26I RB6 Adequacy of Valuation Allowances |
| 6002 | -- | 3753 | RTC Memo from Sandra A Waldrop to Supervisory Management Agents and Managing Agents of Eastern Region re: Lending procedures - Third Revision |
| 6008 | -- | 3873 | Resolution Trust Corp Memo from Stephen A. Haley |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 6026 | -- | 2821 | Resolution Trust Co Valuation of Carteret Savings Bank's Mortgage Servicing Portfolio |
| 6148 | -- | 3753 | Conservatorship asset summary report for 9/30/94 |
| 6166 | -- | 3753 | Article: The Impact of RTC Dispositions ... |
| 6168 | -- | 3753 | Article: The Resolution Trust Corp ... |
| 6171 | -- | 3753 | Article: The Costs of Issuing Preferred Stock |
| 6172 | -- | 3753 | Article: An analysis of Resolution Trust Corp |
| 6174 | -- | 3753 | Article: The Role of Information in Resolution Trust Corp |
| 6175 | -- | 3753 | Article: The Cross-Section of Expected Stock Returns by Eugene F. Fama |
| 6176 | -- | 3753 | Article: Prolific Authors in the Finance Literature |
| 6180 | -- | 3753 | Article: Learning From the RTC by Jeffrey Marshall for US banker p. 28 |
| 6185 | -- | 3753 | Article: Imperial Credit Stock Falls 21% on Earnings |
| 6187 | -- | 3753 | RTC Statistical Abstract, August 1989 / September 1995 |
| 6188 | -- | 3753 | Article: Managing the Crisis: FDIC and RTC Experience by FDIC |
| 6189 | -- | 3753 | Report to Senate Committee: 1993 Thrift Resolutions |
| 6190 | -- | 3753 | Report to Congressional Committees |
| 6191 | -- | 3753 | FDIC Failure Transaction Database User Documentation |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 7000 | -- | 3140 | Expert Report of David A. Kennedy - |
| 7010 | -- | 3753 | Form 10-K Carteret Bancorp Inc |
| 7014 | -- | 4044 | Form 10-K Ambase Corp |
| 7020 | -- | 3753 | Form 10-K Ambase Corp |
| 7032 | -- | 3753 | FHLBB Thrift Financial Report. Carteret Savings Bank, FB |
| 7042 | -- | 3753 | OTS Thrift Financial Report Quarterly Docket Print Quarterly of Dec 1990 |
| 7043 | -- | 3753 | OTS Thrift Financial Report System Quarterly Docket Pring Quarterly of March 1991 |
| 7053 | -- | 3753 | OTS, Thrift Financial Report System Quarterly Comparison Report, Quarter of September 1992 |
| 7063 | -- | 1587 | Report of Examination, OTS, Carteret Savings Bank, FA |
| 7075 | -- | 3753 | Proxy Statement, Carteret Bancorp Inc |
| 7079 | -- | 4044 | Form 8-K, Ambase |
| 7080 | -- | 4044 | Form 8-K, Ambase |
| 7133 | -- | 3175 | REO Book - 5/31/92 |
| 7142 | -- | 230 | Board of Directors Meeting Minutes, Carteret Savings Bank |
| 7167 | -- | 511 | Audit Committee Meeting, Carteret Savings Bank |
| 7171 | -- | 3753 | Business Plan, Carteret Savings Bank, 1991 |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 7175 | -- | 235 | Capital Plan, Carteret Savings Bank, including cover letter from Richard A. Bianco and Donald Kramer, Carteret Savings Bank to Angelo A. Vigna OTS |
| 7214 | -- | 3871 | Letter from Noel D. Humphreys |
| 7236 | -- | 3753 | Memo from Jacqueline Wittick to Kevin J. Hyland |
| 7227 | -- | 3194 | Letter from Scott D. Samlin |
| 7267 | -- | 3753 | Carteret Savings Bank, FA Commercial Asset Division. Portfolio Summary |
| 7300 | -- | 1995 | Memo of Oral Communication by SBS with BOb Walsh |
| 7302 | -- | 1996 | Internal Memo from Scott B. Smith to File Re: Carteret: GVA Adequacy |
| 7303 | -- | 1925 | Memo of Oral Communication by SBS with Bob Walsh and Jeff Carfora re: GVA and Capital Compliance |
| 7306 | -- | 2936 | Letter from Ledyard H. Smith to Scott B. Smith, OTS |
| 7333 | -- | 2152 | Memo from William L. Pollack to the files fe: Carteret Savings Bank, F.A. |
| 7336 | -- | 3753 | Letter from Robert E. Macarthy to To Michael Simone. OTS |
| 7340 | -- | 427 | Memo from Robert C. Walsh, Carteret Savings Bank to Messrs. Bianco and Bean |
| 7351 | -- | 3753 | Letter from Richard A. Bianco, Donald Kramer, Bruce W. Bean et al |
| 7352 | -- | 3753 | Memo from William P. Sawchyn, Carteret Savings Bank to Wayne Moor |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 7365 | -- | 3753 | Memo from Board of Directors of Talarico Real Estate Co Inc to Credit Review Committee |
| 7368 | -- | 3753 | Memo from Jeffrey J. Carfora Carteret Savings Bank to Ledyard H. Smith |
| 7384 | -- | 3753 | OTS Examiner Memo from Thomas J. O'Rourke to John C. Griffin and Scott B. Smith |
| 7386 | -- | 3753 | Memo from Andrew G. Bowes, Carteret Savings Bank to Wayne Moor |
| 7389 | -- | 3753 | Letter from David Muaghan and Eric Goldberg, Kidder, Peabody & Co to Angelo Vigna, OTS |
| 7396 | -- | 3753 | Letter from Joseph Barry, Applied Development Associates Inc to J. Wayne Moor, Carteret Savings |
| 7400 | -- | 3753 | Memo from Stanley Mohr, Carteret Savings Bank to J. Wayne Moor re: Transfer of Rose Arbor Project |
| 7415 | -- | 3753 | Memo from Board of Directors of 27 Wholly owned First Tier Subs of Carteret Federal Savings Bank to Asset Review Committee, RTC |
| 7418 | -- | 3753 | Appraisal Compliance Checklist Bel-Air Apartments |
| 7420 | -- | 3753 | Memo from RTC to Credit Review Committee, Carteret Federal Savings Bank |
| 7422 | -- | 3753 | Memo from RTC to RPC Mitchell/Titus Inc Asset Review Board |
| 7423 | -- | 3753 | Memo from Board of Directors of Carteret Realty Corp to Dean Digiondomenico |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 7428 | -- | 3753 | Appraisal Desk Review Summary - Watergate Apartments - |
| 7429 | -- | 3753 | Memo from RTC to Asset Review Committee RTC |
| 7430 | -- | 3753 | RTC Appraisal Review Report - Hillcrest Apartments |
| 7436 | -- | 3753 | NCREIF - Users Guide to NPI |
| 7441 | -- | 3293 | AICPA Audit and accounting Guide |
| 7443 | -- | 3753 | FAS 15: Accounting by debtors and Creditors for Troubled Debt Restructurings |
| 7444 | -- | 3300 | OTS Regulatory Handbook Sections 240, 251, 260, and 700 |
| 7445 | -- | 3753 | FRR-28 401.09 Accounting for loan Losses by Registrants |
| 7446 | -- | 3753 | Regulatory Bulletin 6 including FHLB regulatory Handbook section 261 |
| 7447 | -- | 3753 | Thrift Bulletin 3 - Internal Loan Review |
| 7448 | -- | 3753 | Loan Book - 6/30/91 |
| 7449 | -- | 3175 | REO Book - 6/30/91 |
| 7450 | -- | 3173 | Loan Book - 5/31/92 |
| 8000 | -- | 2907 | Declaration of Professor Roy C. Smith |
| 8004 | -- | 3753 | Carteret Bancorp Inc Form 8-K |
| 8006 | -- | 3753 | Carteret Bancorp Inc Form 8-K |
| 8009 | -- | 4044 | Ambase Corp Form 8-K |
| 8010 | -- | 4044 | Ambase Corp Form 8-K |
| 8011 | -- | 2935 | Ambase Corp Form 8-K |

EXHIBITS

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 8022 | -- | 3753 | Carteret Bancorp Inc 1987 Annual Report |
| 8023 | -- | 3753 | Carteret Bancorp Inc Annual Report |
| 8025 | -- | 3753 | Annual Report - Homegroup |
| 8028 | -- | 3753 | Ambase COrp 1991 Annual Report on Form 10-K |
| 8034 | -- | 3753 | KPMG Management Letter |
| 8040 | -- | 3361 | Compilation of Internal Accounting Control Recommendations |
| 8043 | -- | 3753 | FHLB Report of Exam Carteret Savings and Loan Association |
| 8045 | -- | 3753 | FHLB Report of Exam of Carter Savings Bank |
| 8047 | -- | 3753 | OTS Report of Exam, Ambase Corp |
| 8053 | -- | 2199 | OTS Report of Exam, Ambase Corp |
| 8054 | -- | 1430 | FDIC Report of Exam, Carteret Savings Bank (Draft) |
| 8098 | -- | 2719 | Carteret Bancorp Inc 1990 Strategic Plan |
| 8124 | -- | 1156 | S-Memo from Robert C. Albanese to Ref Addendum to 10/25/91 Recommendation for Appointment of Resolution Trust corp |
| 8126 | -- | 3153 | Report on Lending and Credit Functions and Carteret Savings Bank |
| 8145 | -- | 3753 | Assistance Agreement between the Federal Savings and Loan Insurance Corp and Carteret Savings Bank |
| 8202 | -- | 342 | Minutes of Meeting of Board of Directors of Ambase Corp |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 8203 | -- | 3753 | Application H-(E) 1 Filed by Home Group Inc to Acquire Control of Carteret Bancorp Inc without attachment |
| 8214 | -- | 4044 | Form 10-Q Ambase Corp for Quarterly Period ended 9/30/90 |
| 8240 | -- | 587 | Letter from Neil L. Cohen Ambase Corp to Clinton I Smullyan Jr |
| 8247 | -- | 2195 | Internal Memo from Joseph P. Kehoe to Files |
| 8457 | -- | 3753 | Lessons learned obtaining value from Federal Asset Sales by Thomas H. Stanton |
| 8458 | -- | 3753 | The Market Valuation effects of the financial institutions reforms. |
| 8460 | -- | 3753 | Why did Thrift Goodwill matter in 1989 by Sangkyun Park (Federal Reserve Bank of New York) |
| 8461 | -- | 3753 | Put option values of thrifts in 1980s: Evidence from Thrift Stock Reactions to Firres by Sangkyun Park |
| 8468 | -- | 3753 | Survivorship bias in performance studies by Stephen J. Brown et al |
| 8470 | -- | 3753 | The impact of Merger-related regulations on shareholders of acquiring firms by Katherine Schipper |
| 8471 | -- | 2761 | Abnormal returns in post-FIRREA acquisitions of Failed Thrifts by paul M. Horvitz and Insup Lee |
| 8473 | -- | 3753 | Periodical: PR Newswire, Morristown |
| 8474 | -- | 3753 | Periodical: PR Newswire, Morristown |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 8476 | -- | 3753 | Periodical: PR Newswire, Morristown |
| 8477 | -- | 3753 | Periodical: PR Newswire, Morristown |
| 8478 | -- | 3753 | Periodical: PR Newswire, Boca Raton |
| 8479 | -- | 3753 | Periodical: Carteret Savings Bank Reports Second Quarter Earnings |
| 8480 | -- | 3753 | Periodical: Carteret reports results for fiscal third quarter PR Newswire |
| 8499 | -- | 3753 | Periodical: Tax Breaks, Guarantees Spurred 1st Texas Deal |
| 8501 | -- | 3753 | Periodical: Bush unveils S&L Bailout Plan |
| 8504 | -- | 3753 | Periodical: Buffett urges tough Savings Capital rules |
| 8507 | -- | 3753 | Periodical:Turnaround with no respect by Gary Belsky, Crain's New York Business |
| 8508 | -- | 3753 | Periodical: S&Ls are hot properties by acto f Congress by John Meehan Business week |
| 8509 | -- | 3753 | Periodical: Thrift Funds Fail to Attract needed capital by Wendy Grover, The American Banker |
| 8510 | -- | 3753 | Periodical: Bad luck with Junk Fueling Ambase Slide by Ylonda Gault |
| 8512 | -- | 3753 | Periodical: Home Insurance Sale May attract Europeans |
| 8520 | -- | 3753 | Periodical: Vik Bros Deal Shaky as Ambase Bonds Crash |
| 8521 | -- | 3753 | Periodical: European Investors to Buy the Home |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 8527 | -- | 3753 | Periodical: Marshall Geller's Monumental Mistake |
| 8536 | -- | 3753 | Periodical: Man Behind Takeover Tied to Series of Failures |
| 9016-A | -- | 3753 | Veribanc TFR Database: Accessed Multiple Times |
| 9017-A | -- | 3753 | FDIC Failure transaction database |
| 9018-A | -- | 3753 | SNL Securities database: Print out of Data as 5/23/06 |
| 9019-A | -- | 3753 | SNL Securities Thrift Index Excerpts |
| 9020-A | -- | 3753 | CRSP Data |
| 9021-A | -- | 3753 | SDC Platinum Database |
| 9022 | -- | 2737 | Aswath Damordan, Applied Corporate Finance |
| 9025 | -- | 3753 | PNC's March 1994 10-K Report |
| 9026 | -- | 3753 | TBM3 Series, TCMNOMY20 Series, TCMNOMY1 Series |
| 9027 | -- | 3753 | Post-Judgement Interest Rate Table |
| 9028 | -- | 3753 | Calomiris Worksheet "Turnover FDIC/TFR Data 7/14/06 |
| 9030 | -- | 3753 | New Privately owned housing units authorized Table 2U from Census Bureau |
| 9031 | -- | 3753 | Series LNS14000000, Series LASST34000003 |
| 9034-A | -- | 3753 | Fred, The Federal Reserve Bank of St Louis online database |
| 9038 | -- | 3753 | CD Rate War bringing out the crowds NJ Record 4/3/89 |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9039 | -- | 3753 | Email from Vince Colatriano to David Levitt dated 8/3/-07 |
| 9040 | -- | 3753 | Email from Vince Colatriano to David Levitt dated 8/7/07 |
| 9041 | -- | 3753 | Roy C. Smith, Comeback - Restoration of american Banking Power in New World Economy |
| 9061 | -- | 1630 | Report of Exam - office of Thrift Supervision |
| 9112 | -- | 2619 | Carteret Savings (Fin 8602) Litigation Against Western FSB |
| 9120 | -- | 593 | News Release Ambase Signs letter of Intent for Carteret Savings Bank |
| 9122 | -- | 618 | Memo from Richard C. Stearns to John F. Downey |
| 9123 | -- | 1611 | Letter from Angelo A. Vigna to Nicholas J. Ketcha Jr re: Capital directive w/ attachment |
| 9129 | -- | 1170 | Sworn Statement of Joel Wayne, volume 1, 3/21/ 95 pgs 1-236 |
| 9130 | -- | 409 | United States Securities and Exchange Commission Form 8 Amendment to Application or Report Field pursuant to Section 12, 13 or 15(d) of Securities Exchange Act of 1934 |
| 9132 | -- | 356 | Ambase 10-K |
| 9133 | -- | 360 | Proxy statement - annual meeting of shareholders |
| 9150 | -- | 2747 | United States Securities and Exchange Commission Form 10-K |
| 9151 | -- | 2747 | United States Securities and Exchange Commission Form 10-K |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9152 | -- | 2967 | Office of Thrift Supervision 2002 Fact Book A Statistical Profile of Thrift Industry Published 4/2003 |
| 9153 | -- | 2418 | Resolution Trust Corp Supervisory Review Manual Revised March 1993 "Privileged and Confidential" |
| 9165 | -- | 2915 | S&P/BARRA Indexes - Fundamental Data - updated 11/30/05 |
| 9174 | -- | 3752 | Letter from Robert Ferrer to Floyd Robinson re : Goodwill Financial Reporting package |
| 9500 | -- | 3118 | Summary of Options |
| 9501 | -- | 3118 | Carteret had little capital when it embarked on it's new strategy |
| 9502 | -- | 3118 | Carteret remained undercapitalized after going public |
| 9503 | -- | 3118 | Carteret's aggressive Lending did not product profits |
| 9504 | -- | 3118 | Carteret's acquisition by Ambase did not help Carteret |
| 9505 | -- | 3118 | Carteret's fundamental weaknesses were evident by 1989 |
| 9506 | -- | 3118 | Carteret's risky strategy poor decisions led to massive losses |
| 9507 | -- | 3118 | Because of its loses and uncertain future, when Carteret tried to raise Capital, it could not |
| 9508 | -- | 3118 | Because of it's losses and uncertain future, when Carteret tried to raise Capital, it could not (cont'd) |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9509 | -- | 3118 | Only 17 thrifts raised significant new Equity Capital From 1989-1992 |
| 9510 | -- | 3118 | Few Thrifts were able to raise significant capital in 1989-1992 |
| 9511 | -- | 3118 | Thrifts that raised capital mostly er larger than Carteret and relatively well-capitalized |
| 9512 | -- | 3118 | Comparing Carteret to thrifts that raised Capital, 1989-1992 A quarter by Quarter analysis |
| 9513 | -- | 3118 | Comparing Carteret to thrifts that raised capital 1989-1992 an example |
| 9514 | -- | 3118 | Thrifts that raised Capital were performing better than Carteret |
| 9515 | -- | 3118 | Thrifts that raised Capital were financially stronger than Carteret |
| 9516 | -- | 3118 | Carteret was in poor shape compared to other large thrifts |
| 9517 | -- | 3118 | Carteret Compared unfavorably to other large thrifts |
| 9518 | -- | 3118 | There is no support for Ambase's assertion that Carteret would have been able to raise the Capital it needed to survive |
| 9600 | -- | 3268 | Summary of David A. Kennedy's primary opinions |
| 9601 | -- | 3268 | How to account for loans, REO, and Real Estate investments |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9602 | -- | 3268 | Criticized assets as a percent of Total Assets: Carteret v OTS-Defined Peer Group |
| 9603 | -- | 3268 | Composition of Carteret's Commercial Assets (Dollars in '000s) |
| 9604 | -- | 3268 | Asset Quality of Carteret's Commercial Asset Portfolio as of September 1991 (Dollars in 000s" |
| 9605 | -- | 3268 | Bases supporting opinion that Carteret's Reserves would have been the same in the non-breach world |
| 9606 | -- | 3268 | But-For excess/ (Defocot) Regulatory Capital as of 9/1992 |
| 9607 | -- | 3268 | Carteret's Commercial asset portfolio and Reserves as of 9/1992 (Dollars in 000s) |
| 9608 | -- | 3268 | Commercial assets with Reserves as of 9/1992 by Asset and Reserve Type (Dollars in 00s) |
| 9609 | -- | 3268 | Status, Outstanding Balance and Total Reserves for 7 loans with Reserved as of 9/1992 (Dollars 000s) |
| 9610 | -- | 3268 | Methodology relied upon by Carteret to determine the recovery amount on 114 Commercial assets with reserves (dollars in 000s) |
| 9611 | -- | 3268 | Conclusions regarding the $196. million in reserves established on classified commercial |
| 9612 | -- | 3268 | Assets Carteret's Tangible, Core and Risk-Based Capital excess/Deficit as of June 1991 |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9613 | -- | 3268 | Commercial assets disposed of by Carteret between 7/1/91 and 9/30/92 |
| 9614 | -- | 3268 | Actual cash losses suffered by Carteret as a result of Retaining its problem commercial asset portfolio |
| 9615 | -- | 3268 | Summary of findings from my review of loans compromised and REO sold |
| 9700 | -- | 3690 | Testimony of Professor Anthony Saunders: Summary of Opinions on Damages |
| 9701 | -- | 3690 | Damages opinion 1: Professor Calomiris's pre-breach valuation s demonstrably wrong |
| 9702 | -- | 3690 | The mechanics of Professor Calomiris's valuation of $251.4 Million |
| 9703 | -- | 3690 | The $266 million purchase price is not a good starting point for damages |
| 9704 | -- | 3690 | Carteret's value would have declined dramatically before the breach |
| 9705 | -- | 3690 | Carteret's classified assets grew rapidly but valuation allowances remained low |
| 9706 | -- | 3690 | Carteret was under reserved |
| 9707 | -- | 3690 | With additional loan loss reserves included Professor Calomiris's pre-breached valuation is $179.4 million |
| 9708 | -- | 3690 | Professor Calomiris offers no explanation of why his 46 thrifts are comparable to Carteret |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9709 | -- | 3690 | If Carteret were an "Average Thrift" Professor Calomiris's pre-breach valuation is $121.6 million (including additional reserves) |
| 9710 | -- | 3690 | There is no evidence of signaling effects from Carteret dividends |
| 9711 | -- | 3690 | Impact of dividend announcements on Carteret's stock price |
| 9712 | -- | 3690 | The effect of FIRREA on Ambase's stock price |
| 9713 | -- | 3690 | Ambase's stock price increased over the 1989 pre-breach period |
| 9714 | -- | 3690 | Ambase's market value increased over the pre-breach 1989 period |
| 9715 | -- | 3690 | Ambase's stock price increases during the 1989 pre-breached period |
| 9716 | -- | 3690 | The Haig/Jacobs bid ads nothing to the analysis |
| 9717 | -- | 3690 | Intro to damages opinion 2 |
| 9718 | -- | 3690 | Ambases's damages are based upon unsupported lost profits claim |
| 9719 | -- | 3690 | Professor Calomiris's lost profits claim is unsupported and completely speculative |
| 9720 | -- | 3690 | Professor Calomiris own data shows Carteret's growth rate as not stable |
| 9721 | -- | 3690 | The Gordon Growth model can only be used for firms in stable growth |
| 9722 | -- | 3690 | Damages opinion 3 |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9723 | -- | 3690 | Carteret's ratio of classified assets to total assets was very high |
| 9724 | -- | 3690 | The housing decline proceeded FIRREA |
| 9725 | -- | 3690 | Unemployment rate were increasing (16 years old and over, seasonally adjusted) 1988-1991 |
| 9726 | -- | 3690 | Carteret booked huge losses in 1990 and 1991 related to Pre-FIRREA activity |
| 9727 | -- | 3690 | Damages opinion 4 |
| 9728 | -- | 3690 | Damages Opinion 5 |
| 9729 | -- | 3690 | Reasons why $20.5 million an excessive measure of core bank income |
| 9730 | -- | 3690 | Carteret's core income (including mortgage operations) averaged much less than $20.5 million over the 1982-1988 period |
| 9731 | -- | 3690 | Carteret's core income (including mortgage operations) |
| 9732 | -- | 3690 | Problems with discount rate used in calculating Carteret's stable growth rate for 1989-2007 |
| 9733 | -- | 3690 | Implications of mismeasuring the inputs of Gorgon growth model |
| 9734 | -- | 3690 | Professor Calomiris's approach to estimating Cartert's current market value in fatally flawed first approach |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
| --- | --- | --- | --- |
| 9735 | -- | 3690 | Professor Calomiris's approach to estimating Carteret's current market value |
| 9736 | -- | 3690 | Carteret would have a lower market to book value ratio |
| 9737 | -- | 3690 | Professor Calomiris's preferred approach |
| 9738 | -- | 3690 | Issues relating to the comparability of nine thrifts |
| 9739 | -- | 3690 | Carteret v Professor Calomiris's nine comparators: Selected balance sheet data (9/30/89) |
| 9740 | -- | 3690 | Carteret v Professor Calomiris's nine comparators Nonaccrual loans + Real estate owned/Total Assets |
| 9741 | -- | 3690 | Carteret versus Professor Calomiris's nine comparators: Net Income/ Total assets |
| 9742 | -- | 3690 | Carteret v Professor Calomiris's nine comparators: Tangible Capital ratio |
| 9743 | -- | 3690 | Damages Opinion 6 |
| 9743 | -- | 3690 | Changes in market value for nine thrifts relied upon by Professor Calomiris |
| 9745 | -- | 3690 | Professor Calomiris's own calculations |
| 9746 | -- | 3690 | Updated to Professor Calomiris's calculations: Changes in market value and market-to-book ratio |
| 9747 | -- | 3690 | The period of ex-post analysis |
| 9748 | -- | 3690 | Damages opinion 7 |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9749 | -- | 3690 | Professor Calomiris's second approach to damages is not an ex-ante model |
| 9750 | -- | 3690 | The 2nd measure of expectancy damages is flawed and unreliable |
| 9751 | -- | 3690 | The problems with Professor Calomiris's $99.9 million estimate of Carteret's franchise value |
| 9752 | -- | 3690 | Additional problems with Professor Calomiris's second measure of expectancy damages |
| 9753 | -- | 3690 | Damages opinion 8 |
| 9754 | -- | 3690 | Damages opinion 9 |
| 9755 | -- | 3690 | Carteret's tangible book value at the time of the breach |
| 9756 | -- | 3690 | Problems with Professor Calomiris's comparison to failed thrifts |
| 9757 | -- | 3690 | Carteret's performance related to other failed thrifts: Tangible capital to tangible asset ratio |
| 9758 | -- | 3690 | Carteret's performance relative to other failed thrifts: Non accrual loans and REO to Total assets ratio |
| 9759 | -- | 3690 | Problems with Professor Calomiris's calculation of Carteret's but-for-capital as of September 1992 |
| 9760 | -- | 3690 | Carteret's but-for Capital as of September 1992 even with Goodwill |
| 9761 | -- | 3690 | Branch sales improved Carteret's capital position |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9762 | -- | 3690 | The branch sales reduced operating costs and improved efficiency and profitability |
| 9763 | -- | 3690 | The branch sales in 1990 reduced Carteret's cost of funds in 1991-1992 |
| 9764 | -- | 3690 | In the CD rate wars, Carteret's rate was near the top |
| 9765 | -- | 3690 | Carteret's deposit costs were in line with its competitors after the breach |
| 9766 | -- | 3690 | Professor Calomiris's comparison of Carteret retail CD rate |
| 9767 | -- | 3690 | Professor Calomiris's claimed interest differential |
| 9768 | -- | 3690 | Professor Calomiris's own analysis refutes his assertion |
| 9769 | -- | 3690 | Carteret would not have had reduction in asset writedowns |
| 9770 | -- | 3690 | In would have been difficult to securitize Carteret's residential mortgage of $1.5 billion |
| 9771 | -- | 3690 | Ambase was insolvent in December 1992 and therefore could not infuse an additional $36 million in Carteret |
| 9772 | -- | 3690 | Despite Professor Calomiris's adjustments, Carteret still fails to meet regulatory requirements |
| 9773 | -- | 3690 | Even with Professor Calomiris's adjustments "but for" Carteret would have experienced a loss through 9/30/92 |

EXHIBITS

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9774 | -- | 3690 | Professor Calomiris suggests other ways to raise capital |
| 9775 | -- | 3690 | Raising capital by selling CMC would have been problematic |
| 9776 | -- | 3690 | Sale of Loan Servicing Portfolio (Clearwater) |
| 9777 | -- | 3690 | Summary of conceptual flaws in Professor Calomiris's damages model |
| 9778 | -- | 3690 | Testimony of Professor Anthony Saunders |
| 9779 | -- | 3690 | Receivership deficit opinion 1 |
| 9780 | -- | 3690 | The RTC faced a crisis of monumental proportions |
| 9781 | -- | 3690 | Empirical evidence shows the RTC sold assets at Fair Market value |
| 9782 | -- | 3690 | Receivership deficit opinion 2 |
| 9783 | -- | 3690 | Risky loan rates v Risk-Free Rate October 1994 - December 2005 |
| 9784 | -- | 3690 | Timeline of FDIC Interest Calculation method |
| 9785 | -- | 3690 | Pro rata repayment favors neither the creditor nor the Debtor |
| 9786 | -- | 3690 | Receivership deficit opinion 3 |
| 9787 | -- | 3690 | How are market-determined deposit premiums calculated |
| 9788 | -- | 3690 | Deposit premiums increased for government assisted transactions from 1992-1995 |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
| --- | --- | --- | --- |
| 9789 | -- | 3690 | Professor Calomiris claims that Carteret should have been sold as a whole bank in 1993 |
| 9790 | -- | 3690 | Professor Calomiris's claims about increased deposit premiums from a whole bank transaction |
| 9791 | -- | 3690 | Market-determined deposit premiums v Professor Calomiris's expected premiums |
| 9792 | -- | 3690 | Professor Calomiris's expected premium is not a deposit premium |
| 9793 | -- | 3690 | Mergers and reprivatizations rarely occurred after 1988 |
| 9794 | -- | 3690 | Professor Calomiris failed to recognize that resolution methods varied over time |
| 9795 | -- | 3690 | Receivership deficit opinion 4 |
| 9796 | -- | 3690 | The GAO was positive about RTC's conduct of resolutions in 1993 |
| 9797 | -- | 3690 | The GAO report on Minority preference program was favorable |
| 9798 | -- | 3690 | Professor Calomiris's calculation of the time for Cartert's resolution in a non-breach world is unreliable |
| 9799 | -- | 3690 | Professor Calomiris's regression results are an unreliable measure of impact of delay on deposits |
| 9800 | -- | 3699 | Delay and Real Estate values |

E X H I B I T S

| DEFENDANT EXHIBITS (CONT'D) | MARKED | RECEIVED | DESCRIPTION |
|---|---|---|---|
| 9801 | -- | 3699 | Professor Calomiris overstates the value of Goodwill at both breach and at time of conservatorship |

E X H I B I T S

| JOINT EXHIBITS | MARKED | RECEIVED | DESCRIPTION |
| --- | --- | --- | --- |
| 1 | -- | 2893 | Designated deposition testimony and counter and counter-counters |